# EXHIBIT A

1  SHEPPARD MULLIN RICHTER & HAMPTON LLP
      A Limited Liability Partnership
2    Including Professional Corporations
   CHARLES S. DONOVAN, Cal. Bar No. 103667
3  AMY B. NORRIS, Cal. Bar No. 201147
   BRENNA E. MOORHEAD, Cal. Bar No. 233425
4  Four Embarcadero Center, 17th Floor
   San Francisco, California 94111-4106
5  Telephone:    415-434-9100
   Facsimile:    415-434-3947
6  Email:        cdonovan@sheppardmullin.com

7  Attorneys for Plaintiff APL Co. Pte. Ltd.

Atty: Moorhead, Brenna (2216) 06LT-113892
APL Co. Pte Ltd v. UK Aerosols Ltd., et al.
cc: Donovan, Norris
PLD/CORR/Extra
Sent to D&C on _____7-10-07_____

8              UNITED STATES DISTRICT COURT

9            NORTHERN DISTRICT OF CALIFORNIA

10

11  APL CO. PTE. LTD.,                    Case No. C 05-0646 MHP

12              Plaintiff,

13      v.                               DECLARATION OF AMY B. NORRIS IN
                                         SUPPORT OF APL CO. PTE. LTD.'S
14  UK AEROSOLS LTD.; U.G. CO., INC. doing   MOTION FOR ATTORNEYS' FEES
   business as "UNIVERSAL GROCERS CO.";
15  KAMDAR GLOBAL LLC; and IMP-EX       Date:      August 27, 2007
   SOLUTIONS, LLC,                       Time:      2:00 p.m.
16                                       Courtroom: 15
               Defendants.
17

18

19

20      I, Amy B. Norris declare:

21      1.      I am an associate in the law firm of Sheppard Mullin Richter & Hampton LLP

22  ("Sheppard Mullin"), counsel to plaintiff APL Co. Pte. Ltd. ("APL"). I have personal knowledge

23  of the facts stated in this declaration, except those asserted on information and belief, and if I were

24  called as a witness I would competently testify to the following statements.

25      2.      In October 2004, APL retained Sheppard Mullin to advise and represent it in a

26  claim arising from a breach of its bill of lading. Between October 2004 and February 2005,

27  counsel to APL investigated the claim and attempted to resolve the dispute informally with the

28  defendants.

W02-WEST:5AN\400357992.1                   -1-

                                        NORRIS DECLARATION ISO MOTION FOR
                                                       ATTORNEYS' FEES
                                                          C-05-0646 MHP

1       3.     APL filed a complaint against UK Aerosols Ltd. ("UK Aerosols"); U.G. Co., Inc.

2   ("U.G.") and Kamdar Global LLC ("Kamdar") on February 12, 2005.

3       4.     On February 28, 2006, APL filed an amended complaint joining Imp-Ex Solutions,

4   LLC ("Imp-Ex") as a defendant.

5       5.     On or about May 4, 2006, at APL's request, the Court entered UK Aerosols' default.

6       6.     On December 18, 2006, the parties participated in an early neutral evaluation. APL

7   and Imp-Ex agreed to settle. APL was unable to agree on settlement terms with U.G. or Kamdar.

8       7.     On February 5, 2007, the Court heard oral argument on cross motions for summary

9   judgment that APL and U.G. and Kamdar filed. At the conclusion of the hearing, the Court took

10   the motions under submission and advised the parties to continued to prepare for trial. The Court

11   had scheduled the trial to commence on March 7, 2007.

12       8.     On behalf of APL, I engaged in the relevant meet and confer sessions, prepared and

13   filed motions in limine, exhibit and witness lists and a pre-trial statement, and coordinated APL's

14   witnesses for trial.

15       9.     On or about February 23, 2007, this Court granted summary judgment in favor of

16   APL and denied U.G. and Kamdar's motion for summary judgment.

17      10.    On March 1, 2007, the parties participated in a pre trial conference before the

18   Court. After the parties advised the Court that they were willing to stipulate to an amount of

19   damages, the Court concluded there were no issues remaining for trial.

20      11.    I prepared a proposed form of judgment and presented it to counsel for U.G. and

21   Kamdar. Counsel could not agree on the proper method for calculating prejudgment interest. On

22   May 18, 2007, APL filed a motion for entry of judgment, asking the Court to determine the proper

23   rate of prejudgment interest. On June 25, 2007, the Court issued an order granting APL's motion

24   for entry of judgment that approved APL's calculation of prejudgment interest.

25      12.    On June 27, 2007 and July 3, 2007, I contacted opposing counsel to meet and

26   confer as required by Civil Local Rule 56-1. We were unable to resolve any disputes with respect

27   to APL's motion for attorneys' fees.

28

NORRIS DECLARATION ISO MOTION FOR
ATTORNEYS' FEES
C-05-0646 MHP

1        13.    Between October 6, 2004, when APL retained Sheppard Mullin to represent it in

2    this dispute and the present day, APL's attorneys have billed more than 1,689 hours to establish

3    the defendants' liability and make APL whole for damages arising out of the defendants' improper

4    packing of hazardous cargo. The services provided by APL's lawyers were necessitated by the

5    extensive law and motion practice and the defendant's refusal to settle, despite APL's multiple

6    attempts to do so.

7        14.    Based on the more than 1,689 hours billed, APL incurred more than $641,000.00 in

8    attorneys' fees and $34,235.00 in non-taxable costs prosecuting this action against UK Aerosols,

9    U.G. and Kamdar.

10        15.    The following is a summary of the attorney's fees APL incurred in establishing UK

11    Aerosols, U.G. and Kamdar's liability to APL:

12        a.    Counsel for APL spent approximately 474.5 hours drafting its complaint;

13    motions, memoranda of points and authority, supporting declarations, proposed orders

14    and reply briefs; opposing defendants' motions; and preparing case management

15    statements, Rule 26 reports, and other administrative documents for the Court.

16        b.    Counsel for APL spent approximately 81.9 hours preparing for hearings

17    before the Court and for the Early Neutral Evaluation.

18        c.    Counsel for APL spent approximately 17.1 hours before the Court in oral

19    argument.

20        d.    Counsel for APL spent approximately 313.9 hours researching the motions

21    brought by the parties and the various legal issues presented by the dispute.

22        e.    Counsel for APL spent approximately 270.2 hours conducting discovery

23    relating to the lawsuit. This included time to prepare for and depose four witnesses, time

24    to prepare for and defend two depositions, time to propound and respond to written

25    discovery and time to analyze the thousands of pages of documents produced.

26        f.    Counsel for APL spent approximately 100.3 hours analyzing the Court's

27    findings of fact, conclusions of law and orders, the pleadings filed by opposing counsel

28    and the legal issues presented by the litigation.

-3-

g.   Counsel for APL spent approximately 76.9 hours preparing for trial, meeting with opposing counsel, preparing motions in limne, exhibit lists, witness lists, exhibits and a pre-trial statement.

h.   Counsel for APL spent approximately 155.3 hours corresponding with the Court, opposing counsel, its clients and colleagues regarding the rulings of the Court, strategies for prosecuting the lawsuit, discovery, legal research, settlement and other issues related to the lawsuit.

i.   Counsel for APL spent approximately 194.6 hours conferring with the Court, opposing counsel, its clients and colleagues regarding the rulings of the Court, procedure, strategies for prosecuting the lawsuit, discovery, legal research, settlement and other issues related to the lawsuit.

j.   Counsel for APL spent approximately 8.8 hours investigating the claims before making its initial informal demand on defendants.

16.   The following is a summary of the non-taxable costs APL incurred in establishing UK Aerosols, U.G. and Kamdar's liability to APL:

a.   APL paid process servers at least $1,514.50 to serve deposition subpoenas and other documents.

b.   APL paid more than $2,250.00 in expert witness fees.

c.   APL paid at least $24,999.00 for legal research on the LEXIS and Westlaw databases relating to this dispute.

d.   APL incurred $220.55 in PACER fees to access documents relevant to this litigation.

e.   APL paid at least $654.70 to cover the transportation costs of its attorneys, including travel costs relating to depositions.

f.   APL incurred $3,041.00 in duplication costs.

g.   APL incurred $1,314.00 to deliver pleadings to the Court and opposing counsel and discovery to opposing counsel.

W02-WEST:5AN\400357992.1

-4-

1              h.     APL paid at least $ 83.72 to cover telephone usage relating to this

2   lawsuit.

3              i.     APL paid postage and Federal Express fees of at least $131.82 for the

4   delivery of documents relating to this dispute.

5       17.    I attach as Exhibit A true and correct copies of (i) the invoice summaries Sheppard

6   Mullin provided APL with each bill between October 31, 2004 and March 31, 2007 (ii) the

7   proposed bill for the period ending June 30, 2007; and (iii) a summary of the time worked since

8   July 1, 2007.  The invoice summaries are the cover sheet to the invoice and are followed by a

9   detailed description of the work performed by APL's attorneys.  The detailed descriptions of the

10   work contain information protected by the work product and attorney client privileges and are

11   somewhat voluminous.  APL will produce the detail for in camera review upon the Court's

12   request.

13       18.    I attach as Exhibit B true and correct copies of the disbursement details that

14   accompanied each of the invoices Sheppard Mullin sent to APL.  The disbursement details

15   identify the costs APL incurred in connection with this litigation.

16         I declare under penalty of perjury that the foregoing is true and correct.

17         Executed this 9th day of July 2007 in San Francisco, California

18

19

20         Amy B. Norris

21

22

23

24

25

26

27

28

W02-WEST:5AN400357992.1

NORRIS DECLARATION ISO MOTION FOR
ATTORNEYS' FEES
C-05-0646 MHP

# EXHIBIT A



48th Floor | 333 South Hope Street | Los Angeles, CA 90071-1448
213-620-1780 *office* | 213-620-1398 *fax* | *www.sheppardmullin.com*

Shoshana Y. Chazan, Esq.
Associate Counsel
APL Co. Pte. Ltd.
5th Floor
1111 Broadway
Oakland, CA 94607

SMRH Tax ID 95-1463164
November 15, 2004
Invoice 222233279

Our Matter No.      06LT-113892
                    APL - UK Aerosols
Billing Atty:       Charles S. Donovan

## INVOICE SUMMARY

FOR PROFESSIONAL SERVICES THROUGH  OCTOBER 31, 2004

Current Fees                                    $ 4,418.00

Total Current Activity

Total Due for This Invoice                                   $ 4,418.00
                                                             $ 4,418.00

Payment Terms:  Balance due upon receipt of this statement.



48th Floor | 333 South Hope Street | Los Angeles, CA 90071-1448
213-620-1780 office | 213-620-1398 fax | www.sheppardmullin.com

Shoshana Y. Chazan, Esq.
Associate Counsel
APL Co. Pte. Ltd.
5th Floor
1111 Broadway
Oakland, CA 94607

SMRH Tax ID 95-1463164
December 8, 2004
Invoice 222238440

Our Matter No.     06LT-113892
                   APL - UK Aerosols
Billing Atty:      Charles S. Donovan

## INVOICE SUMMARY

FOR PROFESSIONAL SERVICES THROUGH NOVEMBER 30, 2004

Current Fees                              $ 1,962.50

Total Current Activity                              $ 1,962.50
Total Due for This Invoice                          $ 1,962.50

Payment Terms: Balance due upon receipt of this statement.



**SHEPPARD MULLIN**

A T T O R N E Y S   A T   L A W

48th Floor | 333 South Hope Street | Los Angeles, CA 90071-1448
213-620-1780 *office* | 213-620-1398 *fax* | *www.sheppardmullin.com*

---

Shoshana Y. Chazan, Esq.
Associate Counsel
APL Co. Pte. Ltd.
5th Floor
1111 Broadway
Oakland, CA 94607

SMRH Tax ID 95-1463164
January 19, 2005
Invoice 222248505

Our Matter No.     06LT-113892
                   APL - UK Aerosols
Billing Atty:      Charles S. Donovan

## INVOICE SUMMARY

FOR PROFESSIONAL SERVICES THROUGH DECEMBER 31, 2004

| | |
|---|---:|
| Current Fees | $ 1,496.00 |
| Current Disbursements | $ 2.00 |
| | |
| Total Current Activity | $ 1,498.00 |
| Total Due for This Invoice | $ 1,498.00 |

Payment Terms:  Balance due upon receipt of this statement.



**SHEPPARD MULLIN**
A T T O R N E Y S   A T   L A W

48th Floor | 333 South Hope Street | Los Angeles, CA 90071-1448
213-620-1780 *office* | 213-620-1398 *fax* | *www.sheppardmullin.com*

Shoshana Y. Chazan, Esq.
Associate Counsel
APL Co. Pte. Ltd.
5th Floor
1111 Broadway
Oakland, CA 94607

SMRH Tax ID 95-1463164
February 8, 2005
Invoice 222252830

| | |
|---|---|
| Our Matter No. | 06LT-113892 |
| | APL - UK Aerosols |
| Billing Atty: | Charles S. Donovan |

## INVOICE SUMMARY

FOR PROFESSIONAL SERVICES THROUGH  JANUARY 31, 2005

| | | |
|---|---|---|
| Current Fees | $ 5,410.00 | |
| Current Disbursements | $ 225.07 | |
| Total Current Activity | | $ 5,635.07 |
| Total Due for This Invoice | | $ 5,635.07 |

Payment Terms:  Balance due upon receipt of this statement.



**SHEPPARD MULLIN**

A T T O R N E Y S   A T   L A W

48th Floor | 333 South Hope Street | Los Angeles, CA 90071-1448
213-620-1780 *office* | 213-620-1398 *fax* | *www.sheppardmullin.com*

Shoshana Y. Chazan, Esq.
Associate Counsel
APL Co. Pte. Ltd.
5th Floor
1111 Broadway
Oakland, CA 94607

SMRH Tax ID 95-1463164
March 11, 2005
Invoice 222260996

Our Matter No.    06LT-113892
                  APL - UK Aerosols
Billing Atty:     Charles S. Donovan

### INVOICE SUMMARY

FOR PROFESSIONAL SERVICES THROUGH FEBRUARY 28, 2005

| | |
|---|---|
| Current Fees | $ 23,006.00 |
| Current Disbursements | $ 265.24 |
| | |
| Total Current Activity | $ 23,271.24 |
| Total Due for This Invoice | $ 23,271.24 |

Payment Terms:  Balance due upon receipt of this statement.



**SHEPPARD MULLIN**

A T T O R N E Y S   A T   L A W

48th Floor | 333 South Hope Street | Los Angeles, CA 90071-1448
213-620-1780 *office* | 213-620-1398 *fax* | *www.sheppardmullin.com*

<u>*Remittance Copy*</u>
*Please return this page with your payment.*

Shoshana Y. Chazan, Esq.
Associate Counsel
APL Co. Pte. Ltd.
5th Floor
1111 Broadway
Oakland, CA 94607

SMRH Tax ID 95-1463164
April 19, 2005
Invoice 222270403

Our Matter No.    06LT-113892
                          APL - UK Aerosols
Billing Atty:        Charles S. Donovan

### <u>INVOICE SUMMARY</u>

FOR PROFESSIONAL SERVICES THROUGH MARCH 31, 2005

| | | |
|---|---|---|
| Current Fees | | $ 5,039.00 |
| Current Disbursements | | $ 67.81 |
| | | |
| Total Current Activity | | |
| Total Due for This Invoice | | $ 5,106.81 |
| | | $ 5,106.81 |

### WIRING INSTRUCTIONS FOR SMRH

**Bank of America**
**LA Regional Commercial Banking Center**
**525 South Flower Street**
**Los Angeles, CA 90071**
**ABA Routing #: 121000358**

**For the Benefit of Sheppard, Mullin, Richter**
**& Hampton**
**Account #: 14592-51871**

**Please include in instructions:**
**Bank of America Wire Center -- Please**
**contact Clint Cauton (213) 617-5481 upon**
**receipt**

Payment Terms: Balance due upon receipt of this statement.



**SHEPPARD MULLIN**

A T T O R N E Y S   A T   L A W

48th Floor | 333 South Hope Street | Los Angeles, CA 90071-1448
213-620-1780 *office* | 213-620-1398 *fax* | *www.sheppardmullin.com*

Shoshana Y. Chazan, Esq.
Associate Counsel
APL Co. Pte. Ltd.
5th Floor
1111 Broadway
Oakland, CA 94607

SMRH Tax ID 95-1463164
May 20, 2005
Invoice 222278265

| | |
|---|---|
| Our Matter No. | 06LT-113892 |
| | APL - UK Aerosols |
| Billing Atty: | Charles S. Donovan |

## INVOICE SUMMARY

FOR PROFESSIONAL SERVICES THROUGH  APRIL 30, 2005

| | |
|---|---|
| Current Fees | |
| Current Disbursements | $ 3,273.00 |
| | $ 140.50 |
| Total Current Activity | |
| Total Due for This Invoice | $ 3,413.50 |
| | $ 3,413.50 |

Payment Terms:  Balance due upon receipt of this statement.



SHEPPARD MULLIN

ATTORNEYS AT LAW

48th Floor | 333 South Hope Street | Los Angeles, CA  90071-1448
213-620-1780 *office*  |  213-620-1398 *fax*  |  *www.sheppardmullin.com*

Shoshana Y. Chazan, Esq.
Associate Counsel
APL Co. Pte. Ltd.                                     SMRH Tax ID 95-1463164
5th Floor                                                    July 15, 2005
1111 Broadway                                        Invoice 222291872
Oakland, CA 94607

Our Matter No.    06LT-113892
                          APL - UK Aerosols
Billing Atty:       Charles S. Donovan


### INVOICE SUMMARY

FOR PROFESSIONAL SERVICES THROUGH  JUNE 30, 2005

| | |
|---|---|
| Current Fees | $ 16,044.00 |
| Current Disbursements | $ 26.32 |
| | |
| Total Current Activity | |
| Total Due for This Invoice | $ 16,070.32 |
| | $ 16,070.32 |


Payment Terms:  Balance due upon receipt of this statement.



SHEPPARD MULLIN

A T T O R N E Y S   A T   L A W

48th Floor | 333 South Hope Street | Los Angeles, CA 90071-1448
213-620-1780 *office* | 213-620-1398 *fax* | *www.sheppardmullin.com*

---

<u>*Remittance Copy*</u>
*Please return this page with your payment.*

Shoshana Y. Chazan, Esq.
Associate Counsel
APL Co. Pte. Ltd.
5th Floor
1111 Broadway
Oakland, CA 94607

SMRH Tax ID 95-1463164
October 20, 2005
Invoice 222317172

Our Matter No.      06LT-113892
                    APL - UK Aerosols
Billing Atty:       Charles S. Donovan

## INVOICE SUMMARY

FOR PROFESSIONAL SERVICES THROUGH SEPTEMBER 30, 2005

| | |
|---|---|
| Current Fees | $ 14,035.50 |
| Current Disbursements | $ 1,810.91 |
| Total Current Activity | $ 15,846.41 |
| Total Due for This Invoice | $ 15,846.41 |

Payment Terms:  Balance due upon receipt of this statement.



**SHEPPARD MULLIN**

A T T O R N E Y S   A T   L A W

48th Floor | 333 South Hope Street | Los Angeles, CA 90071-1448
213-620-1780 *office* | 213-620-1398 *fax* | *www.sheppardmullin.com*

Shoshana Y. Chazan, Esq.
Associate Counsel
APL Co. Pte. Ltd.
5th Floor
1111 Broadway
Oakland, CA 94607

SMRH Tax ID 95-1463164
January 5, 2006
Invoice 222335148

Our Matter No.     06LT-113892
                   APL - UK Aerosols
Billing Atty:      Charles S. Donovan

## INVOICE SUMMARY

FOR PROFESSIONAL SERVICES THROUGH  DECEMBER 31, 2005

Current Fees                              $ 37,927.00
Current Disbursements                     $ 324.70

Total Current Activity                                    $ 38,251.70
Total Due for This Invoice                               $ 38,251.70

Payment Terms:  Balance due upon receipt of this statement.



**SHEPPARD MULLIN**

A T T O R N E Y S   A T   L A W

48th Floor | 333 South Hope Street | Los Angeles, CA 90071-1448
213-620-1780 *office* | 213-620-1398 *fax* | *www.sheppardmullin.com*

Shoshana Y. Chazan, Esq.
Associate Counsel
APL Co. Pte. Ltd.
5th Floor
1111 Broadway
Oakland, CA 94607

SMRH Tax ID 95-1463164
April 19, 2006
Invoice 222363176

Our Matter No.    06LT-113892
                  APL - UK Aerosols
Billing Atty:     Charles S. Donovan

## INVOICE SUMMARY

FOR PROFESSIONAL SERVICES THROUGH  MARCH 31, 2006

| | | |
|---|---|---|
| Current Fees | | |
| Current Disbursements | $ 34,112.50 | |
| | $ 598.52 | |
| Total Current Activity | | |
| Total Due for This Invoice | | $ 34,711.02 |
| | | $ 34,711.02 |

Payment Terms:  Balance due upon receipt of this statement.



**SHEPPARD MULLIN**
**A T T O R N E Y S   A T   L A W**

48th Floor | 333 South Hope Street | Los Angeles, CA 90071-1448
213-620-1780 office | 213-620-1398 fax | www.sheppardmullin.com

Shoshana Y. Chazan, Esq.
Associate Counsel
APL Co. Pte. Ltd.
5th Floor
1111 Broadway
Oakland, CA 94607

SMRH Tax ID 95-1463164
July 7, 2006
Invoice 222383585

Our Matter No.    06LT-113892
                  APL - UK Aerosols
Billing Atty:     Charles S. Donovan

## INVOICE SUMMARY

FOR PROFESSIONAL SERVICES THROUGH JUNE 30, 2006

Current Fees                                    $ 41,347.00
Current Disbursements                           $ 1,718.86

Total Current Activity                                      $ 43,065.86
Total Due for This Invoice                                  $ 43,065.86

### WIRING INSTRUCTIONS FOR SMRH

**Bank of America**
**LA Regional Commercial Banking Center**
**525 South Flower Street**
**Los Angeles, CA 90071**
**ABA Routing #:** ●●●●●9593

**For the Benefit of Sheppard, Mullin, Richter**
**& Hampton**
**Account #: 14592-51871**

**Please include in instructions:**
**Bank of America Wire Center — Please**
**contact Amy Chow (213) 617-5459 upon**
**receipt**

Payment Terms: Balance due upon receipt of this statement.



*Remittance Copy*
*Please return this page with your payment.*

Shoshana Y. Chazan, Esq.
Associate Counsel
APL Co. Pte. Ltd.
5th Floor
1111 Broadway
Oakland, CA 94607

SMRH Tax ID 95-1463164
October 19, 2006
Invoice 222414245

Our Matter No.    06LT-113892
                  APL - UK Aerosols
Billing Atty:     Charles S. Donovan

Your Reference No.   M18048505

## INVOICE SUMMARY

FOR PROFESSIONAL SERVICES THROUGH SEPTEMBER 30, 2006

| | |
|---|---|
| Current Fees | $ 169,116.50 |
| Current Disbursements | $ 3,682.84 |

| | |
|---|---|
| Total Current Activity | $ 172,799.34 |
| Total Due for This Invoice | $ 172,799.34 |

Payment Terms:  Balance due upon receipt of this statement.



48th Floor | 333 South Hope Street | Los Angeles, CA 90071-1448
213-620-1780 office | 213-620-1398 fax | www.sheppardmullin.com

*Remittance Copy*
*Please return this page with your payment.*

Shoshana Y. Chazan, Esq.
Associate Counsel
APL Co. Pte. Ltd.
5th Floor
1111 Broadway
Oakland, CA 94607

SMRH Tax ID 95-1463164
January 16, 2007
Invoice 222437371

Our Matter No.     06LT-113892
                   APL - UK Aerosols
Billing Atty:      Charles S. Donovan

Your Reference No.   M18048505

## INVOICE SUMMARY

FOR PROFESSIONAL SERVICES THROUGH DECEMBER 31, 2006

| | |
|---|---|
| Current Fees | $ 111,677.00 |
| Current Disbursements | $ 13,641.10 |
| | |
| Total Current Activity | $ 125,318.10 |
| Total Due for This Invoice | $ 125,318.10 |

Payment Terms:  Balance due upon receipt of this statement.



SHEPPARD MULLIN

A T T O R N E Y S   A T   L A W

48th Floor | 333 South Hope Street | Los Angeles, CA 90071-1448
213-620-1780 office | 213-620-1398 fax | www.sheppardmullin.com

Shoshana Y. Chazan, Esq.
Associate Counsel
APL Co. Pte. Ltd.
5th Floor
1111 Broadway
Oakland, CA 94607

SMRH Tax ID 95-1463164
April 13, 2007
Invoice 222459899

Our Matter No.      06LT-113892
                    APL - UK Aerosols
Billing Atty:       Charles S. Donovan

Your Reference No.   M18048505

## INVOICE SUMMARY

FOR PROFESSIONAL SERVICES THROUGH MARCH 31, 2007

| | |
|---|---:|
| Current Fees | $ 199,640.00 |
| Current Disbursements | $ 10,502.80 |
| Total Current Activity | $ 210,142.80 |
| Total Due for This Invoice | $ 210,142.80 |

Payment Terms:  Balance due upon receipt of this statement.

Case 3:05-cv-00646-MHP     Document 168     Filed 07/09/2007     Page 22 of 28

**Fees Billed Through:** June 30, 2007
**Disb. Billed Through:** June 30, 2007

| Billing Atty | 0279 | **Prebill No. 583993** |
| Client | 06LT | |

Donovan, Charles S.
APL Co. Pte. Ltd.

**Date Printed:** 7/3/2007 10:09 AM
**Billing Atty Office** San Francisco

**Matter Comments:** THIS MATTER IS EXEMPT FROM ELECTRONIC BILLING. RETURN HARD COPY BILL TO C. DONOVAN!

**Re:** 06LT-113892: APL - UK Aerosols

**Matter Billing Atty** 0279 – Donovan, Charles S.

**For Professional Services Through 06/30/07**

| Date | Tkxr | Actual Hrs. | Actual Amt | Rate | Narrative | Hrs To Bill | Amt. To Bill | Time ID | Phase-Task |
|---|---|---|---|---|---|---|---|---|---|
| 04/02/07 | 2139 | 6.00 | 2550.00 | 425.00 | | 6.00 | 2550.00 | 7395629 | |
| 04/03/07 | 0279 | 1.40 | 819.00 | 585.00 | | 1.40 | 819.00 | 7406369 | |
| 04/03/07 | 2139 | 2.00 | 850.00 | 425.00 | | 2.00 | 850.00 | 7395239 | |
| 04/05/07 | 2139 | 0.40 | 170.00 | 425.00 | | 0.40 | 170.00 | 7398550 | |
| 04/06/07 | 2139 | 4.20 | 1785.00 | 425.00 | | 4.20 | 1785.00 | 7398358 | |
| 04/09/07 | 2139 | 5.40 | 2295.00 | 425.00 | | 5.40 | 2295.00 | 7404971 | |
| 04/10/07 | 2139 | 3.40 | 1445.00 | 425.00 | | 3.40 | 1445.00 | 7404466 | |
| 04/17/07 | 2139 | 0.40 | 170.00 | 425.00 | | 0.40 | 170.00 | 7417310 | |
| 04/18/07 | 2139 | 0.30 | 127.50 | 425.00 | | 0.30 | 127.50 | 7417217 | |
| 04/19/07 | 0279 | 0.60 | 351.00 | 585.00 | | 0.60 | 351.00 | 7423313 | |

REDACTED

Case 3:05-cv-00646-MHP   Document 168   Filed 07/09/2007   Page 23 of 28

**Fees Billed Through:** June 30, 2007
**Disb. Billed Through:** June 30, 2007
**Billing Atty** 0279
**Client** 06LT

Donovan, Charles S.
APL Co. Pte. Ltd.

**Date Printed:** 7/3/2007 10:09 AM
**Billing Atty Office** San Francisco

**Prebill No. 583993**

**Re: 06LT-113892: APL - UK Aerosols**

Matter Billing Atty   0279 – Donovan, Charles S.

## For Professional Services Through 06/30/07

| Date | Tkpr | Actual Hrs. | Actual Amt. | Rate | Narrative | Hrs. To Bill | Amt. To Bill | Time ID | Phase-Task |
|------|------|-------------|-------------|------|-----------|--------------|--------------|---------|------------|
| 04/23/07 | 2139 | 1.40 | 595.00 | 425.00 | | 1.40 | 595.00 | 7426386 | |
| 04/24/07 | 0279 | 2.30 | 1345.50 | 585.00 | | 2.30 | 1345.50 | 7447592 | |
| 04/24/07 | 2139 | 1.90 | 807.50 | 425.00 | | 1.90 | 807.50 | 7432713 | |
| 05/01/07 | 0279 | 0.40 | 234.00 | 585.00 | | 0.40 | 234.00 | 7463168 | |
| 05/01/07 | 2139 | 0.70 | 297.50 | 425.00 | | 0.70 | 297.50 | 7468128 | |
| 05/02/07 | 0279 | 0.70 | 409.50 | 585.00 | | 0.70 | 409.50 | 7466772 | |
| 05/02/07 | 2139 | 3.90 | 1657.50 | 425.00 | | 3.90 | 1657.50 | 7468097 | |
| 05/03/07 | 2139 | 0.10 | 42.50 | 425.00 | | 0.10 | 42.50 | 7468243 | |
| 05/08/07 | 2139 | 0.30 | 127.50 | 425.00 | | 0.30 | 127.50 | 7472695 | |
| 05/11/07 | 2139 | 2.60 | 1105.00 | 425.00 | | 2.60 | 1105.00 | 7478678 | |
| 05/14/07 | 2139 | 4.40 | 1870.00 | 425.00 | | 4.40 | 1870.00 | 7492591 | |

REDACTED

Fees Billed Through: June 30, 2007
Disb. Billed Through: June 30, 2007

| Billing Atty | 0279 | Donovan, Charles S. |
| Client | 06LT | APL Co. Pte. Ltd. |

Date Printed: 7/3/2007 10:09 AM
Billing Atty Office San Francisco

Prebill No. 583993

Page 3 of 8

Re: 06LT-113892: APL – UK Aerosols

Matter Billing Atty 0279 – Donovan, Charles S.

## For Professional Services Through 06/30/07

| Date | Tkpr | Actual Hrs. | Actual Amt. | Rate | Narrative | Hrs To Bill | Amt. To Bill | Time ID | Phase : Task |
|---|---|---|---|---|---|---|---|---|---|
| 05/16/07 | 2139 | 0.80 | 340.00 | 425.00 | | 0.80 | 340.00 | 7492636 | – |
| 05/17/07 | 0279 | 0.60 | 351.00 | 585.00 | | 0.60 | 351.00 | 7519478 | – |
| 05/17/07 | 2139 | 6.00 | 2550.00 | 425.00 | | 6.00 | 2550.00 | 7492654 | – |
| 05/18/07 | 0279 | 1.40 | 819.00 | 585.00 | | 1.40 | 819.00 | 7518960 | – |
| 05/18/07 | 2139 | 1.70 | 722.50 | 425.00 | | 1.70 | 722.50 | 7492670 | – |
| 05/18/07 | 2216 | 0.30 | 97.50 | 325.00 | | 0.30 | 97.50 | 7507181 | – |
| 05/21/07 | 0279 | 0.60 | 351.00 | 585.00 | | 0.60 | 351.00 | 7517945 | – |
| 05/22/07 | 2139 | 0.20 | 85.00 | 425.00 | | 0.20 | 85.00 | 7511716 | – |
| 06/04/07 | 0279 | 0.60 | 351.00 | 585.00 | | 0.60 | 351.00 | 7545075 | – |
| 06/04/07 | 2139 | 0.10 | 42.50 | 425.00 | | 0.10 | 42.50 | 7536713 | – |
| 06/07/07 | 0279 | 0.30 | 175.50 | 585.00 | | 0.30 | 175.50 | 7552037 | – |
| 06/07/07 | 2139 | 1.20 | 510.00 | 425.00 | | 1.20 | 510.00 | 7537288 | – |
| 06/08/07 | 0279 | 1.40 | 819.00 | 585.00 | | 1.40 | 819.00 | 7551829 | – |
| 06/08/07 | 2139 | 3.70 | 1572.50 | 425.00 | | 3.70 | 1572.50 | 7536638 | – |
| 06/11/07 | 2139 | 4.40 | 1870.00 | 425.00 | | 4.40 | 1870.00 | 7545808 | – |

REDACTED

Case 3:05-cv-00646-MHP   Document 168   Filed 07/09/2007   Page 25 of 28

| Fees Billed Through: June 30, 2007 | Prebill No. 583993 | Page 4 of 8 |
|---|---|---|
| Disb. Billed Through: June 30, 2007 | | |
| Billing Atty 0279 | Donovan, Charles S. | Date Printed: 7/3/2007 10:09 AM |
| Client 06LT | APL Co. Pte. Ltd. | Billing Atty Office: San Francisco |

Re:  06LT-113892: APL - UK Aerosols

Matter Billing Atty  0279 – Donovan, Charles S.

## For Professional Services Through 06/30/07

| Date | Tkpr | Actual Hrs | Actual Amt | Rate | Narrative | Hrs To Bill | Amt To Bill | Time ID | Phase-Task |
|---|---|---|---|---|---|---|---|---|---|
| 06/21/07 | 0279 | 0.70 | 409.50 | 585.00 | | 0.70 | 409.50 | 7565632 | - |
| 06/22/07 | 0279 | 2.70 | 1579.50 | 585.00 | | 2.70 | 1579.50 | 7567879 | - |
| 06/22/07 | 1954 | 1.50 | 292.50 | 195.00 | | 1.50 | 292.50 | 7572604 | - |
| 06/22/07 | 2139 | 0.10 | 42.50 | 425.00 | | 0.10 | 42.50 | 7571856 | - |
| 06/25/07 | 1954 | 3.20 | 624.00 | 195.00 | | 3.20 | 624.00 | 7572905 | - |
| 06/26/07 | 0279 | 1.20 | 702.00 | 585.00 | REDACTED | 1.20 | 702.00 | 7579190 | - |
| 06/26/07 | 1954 | 5.10 | 994.50 | 195.00 | | 5.10 | 994.50 | 7572783 | - |
| 06/26/07 | 2139 | 0.20 | 85.00 | 425.00 | | 0.20 | 85.00 | 7571127 | - |
| 06/27/07 | 1954 | 6.30 | 1228.50 | 195.00 | | 6.30 | 1228.50 | 7572833 | - |
| 06/27/07 | 2139 | 0.10 | 42.50 | 425.00 | | 0.10 | 42.50 | 7571461 | - |
| 06/28/07 | 0279 | 0.30 | 175.50 | 585.00 | | 0.30 | 175.50 | 7577956 | - |

Case3:05-cv-00646-MHP Document205-1 Filed11/30/09 Page27 of 75

Page 5 of 8

Fees Billed Through: June 30, 2007
Disb. Billed Through: June 30, 2007
Billing Atty      0279      Donovan, Charles S.
Client            06LT      APL Co. Pte. Ltd.

Date Printed;          7/3/2007 10:09 AM
Billing Atty Office    San Francisco

Prebill No. 583993

Re:   06LT-113892: APL - UK Aerosols

Matter Billing Atty   0279 – Donovan, Charles S.

## For Professional Services Through 06/30/07

| Date | Tkpr | Actual Hrs | Actual Amt | Rate | Narrative | Hrs To Bill | Amt To Bill | Time ID | Phase - Task |
|------|------|-----------|-----------|------|-----------|-------------|-------------|---------|--------------|
| 06/28/07 | 1954 | 3.00 | 585.00 | 195.00 | REDACTED | 3.00 | 585.00 | 7573094 | – |
| 06/28/07 | 2139 | 0.30 | 127.50 | 425.00 | ~~ | 0.30 | 127.50 | 7580947 | – |

TOTALS

Totals   90.80   36,599.00

Re:   06LT-113892: APL - UK Aerosols

Matter Billing Atty   0279 – Donovan, Charles S.

| Tkpr No. | Tkpr Init | Name | Act Hrs | Avg Rate | Act Amt | % of Total | To Bill Hrs | Avg Rate | To Bill Amt | % of Total |
|----------|-----------|------|---------|----------|---------|-----------|-------------|----------|-------------|-----------|
| 0279 | CSD | Charles S. Donovan | 15.20 | 585.00 | 8,892.00 | 24.30 | 15.20 | 585.00 | 8,892.00 | 24.30 |
| 2216 | B M | Brenna Moorhead | 0.30 | 325.00 | 97.50 | 0.27 | 0.30 | 325.00 | 97.50 | 0.27 |
| 2139 | ABN | Amy B. Norris | 56.20 | 425.00 | 23,885.00 | 65.26 | 56.20 | 425.00 | 23,885.00 | 65.26 |
| 1954 | R V | Roxana Vatanparast | 19.10 | 195.00 | 3,724.50 | 10.18 | 19.10 | 195.00 | 3,724.50 | 10.18 |
| | | | 90.80 | 403.07 | 36,599.00 | | 90.80 | 403.07 | 36,599.00 | |

### Summary of Actual Time

### Summary of Time To Bill

Re:   06LT-113892: APL - UK Aerosols

Matter Billing Atty   0279 – Donovan, Charles S.

| Date | Amount | Disbursement Description | Check Number | Summary Phase | Phase - Task Codes | DP Entry # |
|------|--------|--------------------------|--------------|---------------|---------------------|-----------|
| 05/22/07 | 24.00 | Western Messenger Delivery Service on 05/22/07 By Jenny To San Fran-USDC, 450 Golden Gate Ave., San Francisco. Job# 2288996. Invoice# 966505. | 0 | AIRC | E107 - NONE | 7570200 |
| 01/22/07 | 2250.00 | National Cargo Bureau Inc./Service Fee of Captain Peter S. Peers Tracking #798645625890 | 604321 | CHEX | E107 - NONE | 7564039 |
| 04/05/07 | 7.98 | From: Amy Norris, SHEPPARD MULLIN, 4 EMBARCADERO CTR LBBY 17, SAN FRANCISCO, CA 94111 | 0 | FEDEX | | 7502161 |

## Amy Norris

**From:**        Betty Butterworth
**Sent:**        Monday, July 09, 2007 3:13 PM
**To:**          Amy Norris
**Subject:**     Time for July - $5382.50 (see bottom of screen print)

**Attachments:** Picture (Device Independent Bitmap)



Case 3:05-cv-00646-MHP    Document 168    Filed 07/09/2007    Page 28 of 28

| Time ID | Date | Narrative | Xfer | Bill Hours | PhaseTTas Base Hour Bill Amt | | Base Amt | Bill Tkpr |
|---------|------|-----------|------|-----------|------------------------------|--|----------|-----------|
| | 7/5/2007 | Redacted | | 4.70 | 4.70 | 1,997.50 | 1,997.50 | 2139 |
| | 7/6/2007 | Redacted | | 3.80 | 3.80 | 1,615.00 | 1,615.00 | 2139 |
| | 7/9/2007 | Redacted | | 10.50 | 10.50 | 4,462.50 | 4,462.50 | 2139 |

**Anna Carr**

| | |
|---|---|
| **From:** | ECF-CAND@cand.uscourts.gov |
| **Sent:** | Monday, July 09, 2007 10:30 PM |
| **To:** | efiling@cand.uscourts.gov |
| **Subject:** | Activity in Case 3:05-cv-00646-MHP APL Co. Pte. Ltd. v. UK Aerosols Ltd. et al Declaration in Support |

**This is an automatic e-mail message generated by the CM/ECF system. Please DO NOT RESPOND to this e-mail because the mail box is unattended.**
**\*\*\*NOTE TO PUBLIC ACCESS USERS\*\*\*** You may view the filed documents once without charge. To avoid later charges, download a copy of each document during this first viewing.

U.S. District Court
Northern District of California
**Notice of Electronic Filing or Other Case Activity**

NOTE: Please read this entire notice before calling the Help Desk. If you have questions, please email the Help Desk by replying to this message; include your question or comment along with the original text.

Please note that these Notices are sent for all cases in the system when any case activity occurs, regardless of whether the case is designated for e-filing or not, or whether the activity is the filing of an electronic document or not.

If there are **two** hyperlinks below, the first will lead to the docket and the second will lead to an e-filed document.
*If there is no second hyperlink, there is no electronic document available* .
See the FAQ posting 'I have a Notice of Electronic Filing that was e-mailed to me but there's no hyperlink...' on the ECF home page at https://ecf.cand.uscourts.gov for more information.

The following transaction was received from by Norris, Amy entered on 7/9/2007 10:29 PM and filed on 7/9/2007
**Case Name:**       APL Co. Pte. Ltd. v. UK Aerosols Ltd. et al ·
**Case Number:**     3:05-cv-646
**Filer:**               APL Co. Pte. Ltd.
**WARNING: CASE CLOSED on 06/25/2007**
**Document Number:** 168

**Docket Text:**
Declaration of Amy B. Norris in Support of [166] MOTION for Attorney Fees filed byAPL Co. Pte. Ltd.. (Attachments: # (1) Exhibit Exhibit B)(Related document(s)[166]) (Norris, Amy) (Filed on 7/9/2007)

**3:05-cv-646 Notice has been electronically mailed to:**

Nicholas Scott Barnhorst    nbarnhorst@scmv.com, stanton@scmv.com

7/10/2007

Charles S. Donovan    cdonovan@sheppardmullin.com

Stanley Lee Gibson    efiling@gibsonrobb.com, sgibson@gibsonrobb.com, ssmith@gibsonrobb.com

Jack R. Leer    leer@scmv.com, meyer@scmv.com

Brenna E. Moorhead    bmoorhead@sheppardmullin.com, acarr@sheppardmullin.com

Amy B. Norris    anorris@sheppardmullin.com

Marilyn Raia    marilyn.raia@bullivant.com, sanfranciscodocketing@bullivant.com

Ronald Lee Richman    ron.richman@bullivant.com, sanfranciscodocketing@bullivant.com

Norman Jorgen Ronneberg , Jr    norman.ronneberg@bullivant.com,
#sanfranciscodocketing@bullivant.com, debbie.fong@bullivant.com

**3:05-cv-646 Notice has been delivered by other means to:**

The following document(s) are associated with this transaction:

**Document description:**Main Document
**Original filename:**X:\Norris Documents\APL\Norris Declaration ISO Fees Motion.pdf
**Electronic document Stamp:**
[STAMP CANDSStamp_ID=977336130 [Date=7/9/2007] [FileNumber=3583213-0] [
8135d14a0fe9eed3e838f412ac7533ee2b4c8a6fb55bc6086ca21ad2b39ba8b6a5237b
88e3677daed1d935ec7cc1345667a353c3da6fda73dbf600a80576a875]]
**Document description:**Exhibit Exhibit B
**Original filename:**X:\Norris Documents\APL\Norris Declaration ISO Fees Motion Exhibit B.pdf
**Electronic document Stamp:**
[STAMP CANDSStamp_ID=977336130 [Date=7/9/2007] [FileNumber=3583213-1] [
1abb8b1158f6253d098adb046446ebd3b3598562597d9c2b3c3ab5787e33d819d7490e
2388ad009237b06c01e5052efcbc96c83ee04863bf0f8c7be722d69654]]

**EXHIBIT B**



A T T O R N E Y S   A T   L A W

48th Floor | 333 South Hope Street | Los Angeles, CA 90071-1448
213-620-1780 *office* | 213-620-1398 *fax* | *www.sheppardmullin.com*

06LT-113892: APL - UK Aerosols
Charles S. Donovan

January 19, 2005
Invoice 222248505
Page 2 of 3

FOR PROFESSIONAL SERVICES THROUGH DECEMBER 31, 2004

## SUMMARY OF DISBURSEMENTS

Duplication                                                                          2.00

**Total Disbursements**                                                    $ 2.00



**SHEPPARD MULLIN**

ATTORNEYS AT LAW

48th Floor | 333 South Hope Street | Los Angeles, CA 90071-1448
213-620-1780 office | 213-620-1398 fax | www.sheppardmullin.com

06LT-113892: APL - UK Aerosols
Charles S. Donovan

February 8, 2005
Invoice 222252830
Page 2 of 3

FOR PROFESSIONAL SERVICES THROUGH JANUARY 31, 2005

## SUMMARY OF DISBURSEMENTS

| | | |
|---|---|---|
| 01/13/05 | Lexis research by DONOVAN, CHARLES on 01/13/2005. | 218.14 |
| | Telephone/Fax | 6.93 |
| | **Total Disbursements** | **$ 225.07** |



**SHEPPARD MULLIN**
SHEPPARD MULLIN RICHTER & HAMPTON LLP
A T T O R N E Y S   A T   L A W

48th Floor | 333 South Hope Street | Los Angeles, CA 90071-1448
213-620-1780 *office* | 213-620-1398 *fax* | *www.sheppardmullin.com*

06LT-113892: APL - UK Aerosols
Charles S. Donovan

March 11, 2005
Invoice 222260996
Page 5 of 6

## SUMMARY OF TIMEKEEPER FEES

| Tkpr Code | Timekeeper Name | Hours | Avg. Rate/Hr | Dollars |
|-----------|-----------------|-------|--------------|---------|
| 027 | | | | |
| 213 | | | | |
| 221 | | | | |

**Total Fees for Professional Services**      **$ 23,006.00**

## SUMMARY OF DISBURSEMENTS

| | | |
|---|---|---|
| 02/11/05 | Western Messenger Service on 02/11/05 by Nancy Daniels To USDC-SF, 450 Golden Gate Ave., SF, CA. Job#1877879. | 16.50 |
| 02/02/05 | Lexis research by SHARED, LIBRARIAN on 02/02/2005. | 4.24 |
| 02/02/05 | Lexis research by SHARED, LIBRARIAN on 02/02/2005. | 18.05 |
| 02/03/05 | Lexis research by SHARED, LIBRARIAN on 02/03/2005. | 2.12 |
| 02/03/05 | Lexis research by SHARED, LIBRARIAN on 02/03/2005. | 9.02 |
| 02/03/05 | Lexis research by SHARED,LIBRARIAN on 02/03/2005. | 0.71 |
| 02/03/05 | Lexis research by SHARED,LIBRARIAN on 02/03/2005. | 3.01 |
| 02/07/05 | Lexis research by SHARED, LIBRARIAN on 02/07/2005. | 1.42 |
| 02/07/05 | Lexis research by MOOREHEAD, BRENNA on 02/08/2005. | 6.02 |
| 02/08/05 | Lexis research by MOOREHEAD, BRENNA on 02/08/2005. | 3.54 |
| 02/08/05 | Lexis research by MOOREHEAD, BRENNA on 02/08/2005. | 0.32 |
| 02/08/05 | Lexis research by MOOREHEAD, BRENNA on 02/08/2005. | 3.89 |
| 02/08/05 | Lexis research by MOOREHEAD, BRENNA on 02/08/2005. | 0.09 |
| 02/08/05 | Lexis research by MOOREHEAD, BRENNA on 02/08/2005. | 44.45 |
| 02/08/05 | Lexis research by MOOREHEAD, BRENNA on 02/08/2005. | 106.74 |
| 02/08/05 | Lexis research by SHARED, LIBRARIAN on 02/14/2005. | 3.01 |
| 02/14/05 | Lexis research by SHARED, LIBRARIAN on 02/14/2005. | 3.55 |
| 02/14/05 | Lexis research by SHARED, LIBRARIAN on 02/15/2005. | 18.05 |
| 02/15/05 | Lexis research by SHARED, LIBRARIAN on 02/15/2005. | 2.12 |
| 02/15/05 | Lexis research by SHARED, LIBRARIAN on 02/16/2005. | 6.02 |
| 02/16/05 | Lexis research by SHARED, LIBRARIAN on 02/16/2005. | 1.42 |
| 02/16/05 | Duplication | 6.02 |
| | Telephone/Fax | 4.75 |
| | | 0.18 |

**Total Disbursements**      **$ 265.24**




## SHEPPARD MULLIN

**A T T O R N E Y S   A T   L A W**

48th Floor | 333 South Hope Street | Los Angeles, CA 90071-1448
213-620-1780 *office* | 213-620-1398 *fax* | *www.sheppardmullin.com*

06LT-113892: APL - UK Aerosols
Charles S. Donovan

April 19, 2005
Invoice 222270403
Page 4 of 5

### SUMMARY OF TIMEKEEPER FEES

| Tkpr Code | Timekeeper Name | Hours | Avg. Rate/Hr | Dollars |
|-----------|-----------------|-------|--------------|---------|
|           |                 |       |              | .0      |
|           |                 |       |              | )0      |
|           |                 |       |              | )0      |

**Total Fees for Professional Services**  | **$ 5,039.00** |

### SUMMARY OF DISBURSEMENTS

| 02/28/05 | Lexis research by SHARED, LIBRARIAN on 02/28/2005. | 3.06 |
|          | Duplication | 64.75 |

**Total Disbursements**  | **$ 67.81** |



A T T O R N E Y S   A T   L A W

48th Floor | 333 South Hope Street | Los Angeles, CA 90071-1448
213-620-1780 *office* | 213-620-1398 *fax* | *www.sheppardmullin.com*

06LT-113892: APL - UK Aerosols
Charles S. Donovan

July 15, 2005
Invoice 222291872
Page 7 of 8

## SUMMARY OF DISBURSEMENTS

| 02/14/05 | Pacer Legal Research on 02/14/05 By Amy Norris. | |
|---|---|---|
| | Duplication | 0.08 |
| | | 15.75 |
| | Telephone/Fax | |
| | | 10.49 |
| | **Total Disbursements** | **$ 26.32** |



**SHEPPARD MULLIN**

A T T O R N E Y S   A T   L A W

48th Floor | 333 South Hope Street | Los Angeles, CA 90071-1448
213-620-1780 office | 213-620-1398 fax | www.sheppardmullin.com

06LT-113892: APL - UK Aerosols
Charles S. Donovan

October 20, 2005
Invoice 222317172
Page 6 of 6

## SUMMARY OF DISBURSEMENTS

| Date | Description | Amount |
|---|---|---|
| 03/29/05 | A&A Legal-summons & complaint /personal service Kamdar Global LLC by serving Kishor 3/9/05 | 244.00 |
| 06/20/05 | Western Messenger Delivery Service on 06/20/05 By Jill To USDC-San Fran, 450 Golden Gate Ave., San Francisco. Job# 1947952. | 9.78 |
| 07/21/05 | Western Messenger Delivery Service on 07/21/05 By Jill Whiteman To USDC, 450 Golden Gate Ave., San Francisco. Job# 1962899. | 9.78 |
| 08/18/05 | Western Messenger Delivery Service on 08/18/05 By Jill x2958 To San Fran-USDC, 450 Golden Gate Ave., San Francisco. Job# 1976417. Invoice# 906145. | 9.78 |
| 09/07/05 | Western Attorney Delivery Service on 09/07/05 By Jill Whiteman To San Fran-USDC, 450 Golden Gate Ave., San Francisco. Job# 1984652. Invoice# 907500. | 9.78 |
| 09/12/05 | Western Messenger Service on 09/12/05 By Jill x2958 To USDC-SF, 450 Golden Gate Ave., SF, CA. Job#1987044, Invoice# 908186. | 6.90 |
| 08/01/05 | Pacer Legal Research, Statement Dated 04/01/05 - 06/30/05. | 1.28 |
| 08/16/05 | Lexis research by PAK, MARGARET on 08/16/2005. | 17.13 |
| 08/16/05 | Lexis research by PAK, MARGARET on 08/16/2005. | 161.55 |
| 08/16/05 | Lexis research by PAK, MARGARET on 08/16/2005. | 5.88 |
| 08/16/05 | Lexis research by PAK, MARGARET on 08/16/2005. | 2.08 |
| 08/22/05 | Lexis research by PAK, MARGARET on 08/22/2005. | 3.43 |
| 08/22/05 | Lexis research by PAK, MARGARET on 08/22/2005. | 134.62 |
| 08/23/05 | Lexis research by PAK, MARGARET on 08/23/2005. | 20.55 |
| 08/23/05 | Lexis research by PAK, MARGARET on 08/23/2005. | 403.87 |
| 08/23/05 | Lexis research by PAK, MARGARET on 08/23/2005. | 70.50 |
| 08/23/05 | Lexis research by PAK, MARGARET on 08/23/2005. | 20.56 |
| 08/23/05 | Lexis research by PAK, MARGARET on 08/23/2005. | 12.48 |
| 08/24/05 | Lexis research by PAK, MARGARET on 08/24/2005. | 565.41 |
| 08/24/05 | Lexis research by PAK, MARGARET on 08/24/2005. | 58.74 |
| 08/24/05 | Lexis research by PAK, MARGARET on 08/24/2005. | 5.87 |
| 08/24/05 | Lexis research by PAK, MARGARET on 08/24/2005. | 8.08 |
| 08/24/05 | Lexis research by SHARED, LIBRARIAN on 08/24/2005. | 4.16 |
| 08/24/05 | Lexis research by SHARED, LIBRARIAN on 08/24/2005. | 1.96 |
| 08/25/05 | Lexis research by SHARED,LIBRARIAN on 08/25/2005. | 8.32 |
| | Duplication | 0.49 |
| | | 13.75 |
| | Telephone/Fax | 0.18 |

**Total Disbursements**                                       **$ 1,810.91**



**SHEPPARD MULLIN**

A T T O R N E Y S   A T   L A W

48th Floor | 333 South Hope Street | Los Angeles, CA 90071-1448
213-620-1780 office | 213-620-1398 fax | www.sheppardmullin.com

06LT-113892: APL - UK Aerosols
Charles S. Donovan

January 5, 2006
Invoice 222335148
Page 9 of 9

## SUMMARY OF TIMEKEEPER FEES

| Tkpr Code | Timekeeper Name | Hours | Avg. Rate/Hr | Dollars |
|---|---|---|---|---|
|  |  |  |  |  |

**Total Fees for Professional Services**  **$ 37,927.00**

## SUMMARY OF DISBURSEMENTS

| | | |
|---|---|---|
| 12/01/05 | Wheels of Justice - Sealed envelopes | 45.00 |
| 10/27/05 | Western Messenger Delivery Service on 10/27/05 By Jill Whiteman To USDC-San Fran, 450 Golden Gate Ave., San Francisco. Job# 2011127. Invoice# 913205. | 6.90 |
| 12/14/05 | American Messenger Delivery Service on 12/14/05 By Coleen From Superior Court, 330 W. Broadway, San Diego, CA. Job# 92179. Invoice# 18512185. | 5.50 |
| 12/14/05 | American Messenger Delivery Service on 12/14/05 By Coleen From Superior Court, 330 W. Broadway, San Diego, CA. Job# 92180. Invoice# 18512185. | 5.50 |
| 12/14/05 | American Messenger Delivery Service on 12/14/05 By Coleen From Superior Court, 501 W. Broadway, San Diego, CA. Job# 92181. Invoice# 18512185. | 5.50 |
| 12/16/05 | American Messenger Delivery Service on 12/16/05 By Coleen From Superior Court, 330 W. Broadway, San Diego, CA. Job# 92411. Invoice# 18512185. | 97.35 |
| 10/03/05 | PACER Legal Research, Statement Dated 07/01/05 - 09/30/05. | 1.44 |
| 12/29/05 | Lexis research by SHARED, LIBRARIAN on 12/29/2005. | 3.60 |
| 12/29/05 | Lexis research by SHARED, LIBRARIAN on 12/29/2005. | 3.83 |
| | Duplication | 149.00 |
| | Telephone/Fax | 1.08 |

**Total Disbursements**  **$ 324.70**



**SHEPPARD MULLIN**

A T T O R N E Y S   A T   L A W

48th Floor | 333 South Hope Street | Los Angeles, CA  90071-1448
213-620-1780 *office*  |  213-620-1398 *fax*  |  *www.sheppardmullin.com*

---

06LT-113892:  APL - UK Aerosols
Charles S. Donovan

April 19, 2006
Invoice 222363176
Page 11 of 11

## SUMMARY OF DISBURSEMENTS

| | | |
|---|---|---:|
| 01/10/06 | Wheels of Justice - Copy of proposed order to judge | 45.00 |
| 02/23/06 | Wheels of Justice - serve Judge Patel | 45.00 |
| 02/28/06 | Wheels of Justice - serve Judge Patel | 45.00 |
| 12/20/05 | American Messenger Delivery Service on 12/20/05 By Colleen From Superior Court, 330 W. Broadway, San Diego, CA. Job# 92470. Invoice# 18512265. | 23.00 |
| 01/09/06 | Western Messenger Delivey Service on 01/09/06 By Anna Carr To Boulivant Hauser, 601 California St., San Francisco. Job# 2044875. Invoice# 919662. | 16.10 |
| 01/03/06 | PACER Legal Research, Statement Dated 10/01/2005 - 12/31/2005 By User# 5340. | 1.20 |
| | Duplication | 416.00 |
| | Telephone/Fax | 7.22 |

**Total Disbursements**

$ 598.52



**SHEPPARD MULLIN**

A T T O R N E Y S   A T   L A W

48th Floor | 333 South Hope Street | Los Angeles, CA 90071-1448
213-620-1780 office | 213-620-1398 fax | www.sheppardmullin.com

06LT-113892: APL - UK Aerosols
Charles S. Donovan

July 7, 2006
Invoice 222383585
Page 10 of 11

## SUMMARY OF DISBURSEMENTS

| | | |
|---|---|---:|
| 03/21/06 | Wheels of Justice - deliver courtesy copies | 45.00 |
| 03/22/06 | Wheels of Justice - first amended summons in civil case | 45.00 |
| 04/05/06 | Wheels of Justice - court service | 45.00 |
| 04/13/06 | Wheels of Justice - court service | 45.00 |
| 03/17/06 | Western Messenger Delivery Service on 03/17/06 By Anna x3295 To Boulivant Howser, 601 California St., San Francisco. Job# 2076423. Invoice# 926450. | 16.10 |
| 03/31/06 | American Messenger Delivery Service on 03/31/06 By Phillis To Jack Leer Esq., 750 B St., San Diego, CA. Job# 100620. Invoice# 1854096. | 47.00 |
| 04/04/06 | American Messenger Delivery Service on 04/04/06 By Colleen To Jack Leer, 750 B St., San Diego, CA. Job# 100935. Invoice# 1854096. | 34.90 |
| 04/28/06 | Western Messenger Delivery Service on 04/28/06 By Anna 3295 To 601 California St., San Francisco. Job# 2097634. Invoice# 930710. | 8.05 |
| 05/23/06 | Western Messenger Delivery Service on 05/23/06 By Jenny Chin To USDC-San Fran, 450 Golden Gate Ave., San Francisco. Job# 2108618. Invoice# 932679. | 9.78 |
| 03/30/06 | Federal Express on 03/30/06 | 13.21 |
| 04/03/06 | Federal Express on 04/03/06 | 13.15 |
| 04/28/06 | Federal Express on 04/28/06 | 13.15 |
| 04/20/06 | Lexis research by NORRIS, AMY on 04/20/2006. | 422.10 |
| 04/20/06 | Lexis research by NORRIS, AMY on 04/20/2006. | 315.00 |
| 04/20/06 | Lexis research by NORRIS, AMY on 04/20/2006. | 72.90 |
| 05/16/06 | Lexis research by NORRIS, AMY on 05/16/2006. | 24.30 |
| 05/16/06 | Lexis research by NORRIS, AMY on 05/16/2006. | 45.00 |
| 05/17/06 | Lexis research by SHARED,LIBRARIAN on 05/17/2006. | 12.60 |
| 05/17/06 | Lexis research by SHARED,LIBRARIAN on 05/17/2006. | 1.80 |
| 05/18/06 | Lexis research by SHARED,LIBRARIAN on 05/18/2006. | 6.30 |
| 05/18/06 | Lexis research by SHARED,LIBRARIAN on 05/18/2006. | 7.20 |
| 05/18/06 | Lexis research by SHARED,LIBRARIAN on 05/18/2006. | 5.63 |
| 05/19/06 | Lexis research by SHARED,LIBRARIAN on 05/19/2006. | 1.80 |
| 05/19/06 | Lexis research by SHARED,LIBRARIAN on 05/19/2006. | 5.63 |
| 05/22/06 | Lexis research by NORRIS, AMY on 05/22/2006. | 8.10 |
| 05/22/06 | Lexis research by NORRIS, AMY on 05/22/2006. | 190.80 |
| 05/22/06 | Lexis research by SHARED,LIBRARIAN on 05/22/2006. | 18.00 |
| 05/22/06 | Lexis research by SHARED,LIBRARIAN on 05/22/2006. | 28.13 |
| 06/07/06 | Lexis research by SHARED,LIBRARIAN on 06/07/2006. | 90.00 |
| 06/11/06 | Lexis research by SHARED,LIBRARIAN on 06/11/2006. | 33.75 |
| | Duplication | 94.00 |



**SHEPPARD MULLIN**

A T T O R N E Y S   A T   L A W

48th Floor | 333 South Hope Street | Los Angeles, CA 90071-1448
213-620-1780 office | 213-620-1398 fax | www.sheppardmullin.com

06LT-113892: APL - UK Aerosols                                          October 19, 2006
Charles S. Donovan                                                    Invoice 222414245
                                                                        Page 18 of 20

## SUMMARY OF DISBURSEMENTS

| Date | Description | Amount |
|------|-------------|--------|
| 08/01/06 | Wheels of Justice - Judge Patel | 45.00 |
| 08/08/06 | Wheels of Justice - Jim Burritt | 154.00 |
| 08/25/06 | A. Norris - airfare/taxi fare/airport parking to SD for depos of J. Burritt - S. Nadhir 8/24/06 | 303.60 |
| 08/30/06 | 8/28/06-A. Norris-Round trip airfare-Oakland-San Diego-Walid Jamil Deposition | 268.60 |
| 08/30/06 | 8/28/06-A.Norris-Cab fare & parking @ Oakland Airport-Deposition of Walid Jamil | 34.00 |
| 09/07/06 | A&A Legal Serv- 8/23 Opposing Counsel Service | 59.00 |
| 08/21/06 | Western Messenger Delivery Service on 08/21/06 By Jenny Chin To USDC-San Fran, 450 Golden Gate Ave.r, San Francisco. Job# 2150489. Invoice# 941034. | 9.78 |
| 08/22/06 | Western Messenger Service on 08/04/06 by Jenny Chin To Judge Patel, 450 Golden Gate Ave., SF, CA. Job#2143776. Invoice #939824. | 9.78 |
| 08/29/06 | Western Messenger Service on 08/14/06 by Jenny Chinn To SFUSDC, 450 Golden Gate Ave., SF, CA. Job#2147484. Invoice#940421. | 19.55 |
| 08/29/06 | Western Messenger Service on 08/14/06 by Jenny Chinn To Gibson Rob, 100 First St., SF, CA. Job#2147598. Invoice#940421. | 8.05 |
| 09/05/06 | Western Messenger Delivery Service on 09/05/06 By Jenny Chin To USDC-San Fran, 450 Golden Gate Ave., San Francisco. Job# 2157084. Invoice# 942242. | 6.90 |
| 09/05/06 | Western Messenger Delivery Service on 09/05/06 By Jenny Chin To USDC-San Fran, 450 Golden Gate Ave., San Francisco. Job# 2157102. Invoice# 942242. | 6.90 |
| 08/04/06 | Federal Express on 08/04/06 | 9.86 |
| 08/15/06 | Federal Express on 08/15/06 | 11.55 |
| 09/19/06 | Federal Express on 09/19/06 | 31.02 |
| 07/03/06 | PACER Legal Research, Statement Dated 04/01/06 - 06/30/06. | 1.58 |
| 07/03/06 | PACER Legal Research, Statement Dated 04/01/06 - 06/30/06. | 1.30 |
| 07/03/06 | PACER Legal Research, Statement Dated 04/01/06 - 06/30/06. | 1.37 |
| 07/12/06 | Lexis research by SHARED,LIBRARIAN on 07/12/2006. | 1.80 |
| 07/12/06 | Lexis research by SHARED,LIBRARIAN on 07/12/2006. | 11.25 |
| 07/19/06 | Lexis research by SHARED,LIBRARIAN on 07/19/2006. | 5.40 |
| 07/19/06 | Lexis research by SHARED,LIBRARIAN on 07/19/2006. | 33.75 |
| 07/22/06 | Lexis research by SHARED,LIBRARIAN on 07/22/2006. | 1.80 |
| 07/25/06 | Lexis research by SHARED,LIBRARIAN on 07/25/2006. | 6.30 |
| 07/25/06 | Lexis research by SHARED,LIBRARIAN on 07/25/2006. | 0.90 |
| 07/26/06 | Lexis research by SHARED,LIBRARIAN on 07/26/2006. | 6.30 |
| 07/26/06 | Lexis research by SHARED,LIBRARIAN on 07/26/2006. | 0.90 |



SHEPPARD MULLIN

A T T O R N E Y S   A T   L A W

48th Floor | 333 South Hope Street | Los Angeles, CA 90071-1448
213-620-1780 office | 213-620-1398 fax | www.sheppardmullin.com

06LT-113892: APL - UK Aerosols                                           October 19, 2006
Charles S. Donovan                                                      Invoice 222414245
                                                                          Page 19 of 20

## SUMMARY OF DISBURSEMENTS

| | | |
|---|---|---|
| 07/27/06 | Lexis research by MOOREHEAD, BRENNA on 07/27/2006. | 40.50 |
| 07/27/06 | Lexis research by MOOREHEAD, BRENNA on 07/27/2006. | 135.00 |
| 07/27/06 | Lexis research by MOOREHEAD, BRENNA on 07/27/2006. | 32.40 |
| 07/27/06 | Lexis research by MOOREHEAD, BRENNA on 07/27/2006. | 47.70 |
| 07/27/06 | Lexis research by SHARED,LIBRARIAN on 07/27/2006. | 4.50 |
| 07/28/06 | Lexis research by MOOREHEAD, BRENNA on 07/28/2006. | 1.75 |
| 07/28/06 | Lexis research by MOOREHEAD, BRENNA on 07/28/2006. | 8.10 |
| 07/28/06 | Lexis research by MOOREHEAD, BRENNA on 07/28/2006. | 0.32 |
| 07/28/06 | Lexis research by MOOREHEAD, BRENNA on 07/28/2006. | 8.80 |
| 07/28/06 | Lexis research by MOOREHEAD, BRENNA on 07/28/2006. | 0.03 |
| 07/28/06 | Lexis research by SHARED,LIBRARIAN on 07/28/2006. | 3.60 |
| 07/28/06 | Lexis research by SHARED,LIBRARIAN on 07/28/2006. | 22.50 |
| 07/28/06 | Lexis research by DONOVAN,CHARLES on 07/28/2006. | 81.00 |
| 07/28/06 | Lexis research by DONOVAN,CHARLES on 07/28/2006. | 477.00 |
| 07/28/06 | Lexis research by DONOVAN,CHARLES on 07/28/2006. | 12.60 |
| 07/28/06 | Lexis research by DONOVAN,CHARLES on 07/28/2006. | 22.50 |
| 07/28/06 | Lexis research by DONOVAN,CHARLES on 07/28/2006. | 11.25 |
| 07/31/06 | Lexis research by SHARED,LIBRARIAN on 07/31/2006. | 0.90 |
| 07/31/06 | Lexis research by SHARED,LIBRARIAN on 07/31/2006. | 8.10 |
| 07/31/06 | Lexis research by SHARED,LIBRARIAN on 07/31/2006. | 61.88 |
| 07/31/06 | Lexis research by DONOVAN,CHARLES on 07/31/2006. | 69.30 |
| 07/31/06 | Lexis research by DONOVAN,CHARLES on 07/31/2006. | 5.63 |
| 08/04/06 | Lexis research by SHARED,LIBRARIAN on 08/04/2006. | 0.90 |
| 08/04/06 | Lexis research by SHARED,LIBRARIAN on 08/04/2006. | 5.63 |
| 08/15/06 | Lexis research by MOOREHEAD, BRENNA on 08/15/2006. | 16.20 |
| 08/15/06 | Lexis research by MOOREHEAD, BRENNA on 08/15/2006. | 54.00 |
| 08/15/06 | Lexis research by MOOREHEAD, BRENNA on 08/15/2006. | 5.63 |
| 08/15/06 | Lexis research by SHARED,LIBRARIAN on 08/15/2006. | 6.30 |
| 08/15/06 | Lexis research by SHARED,LIBRARIAN on 08/15/2006. | 0.90 |
| 08/23/06 | Lexis research by SHARED,LIBRARIAN on 08/23/2006. | 6.30 |
| 08/23/06 | Lexis research by SHARED,LIBRARIAN on 08/23/2006. | 0.90 |
| 08/24/06 | Lexis research by SHARED,LIBRARIAN on 08/24/2006. | 1.80 |
| 08/24/06 | Lexis research by SHARED,LIBRARIAN on 08/24/2006. | 16.88 |
| 08/25/06 | Lexis research by SHARED,LIBRARIAN on 08/25/2006. | 4.50 |
| 08/25/06 | Lexis research by SHARED,LIBRARIAN on 08/25/2006. | 33.75 |
| 08/26/06 | Lexis research by MOOREHEAD, BRENNA on 08/26/2006. | 8.80 |
| 08/26/06 | Lexis research by MOOREHEAD, BRENNA on 08/26/2006. | 40.50 |
| 08/26/06 | Lexis research by MOOREHEAD, BRENNA on 08/26/2006. | 1.42 |
| 08/26/06 | Lexis research by MOOREHEAD, BRENNA on 08/26/2006. | 25.20 |
| 08/26/06 | Lexis research by MOOREHEAD, BRENNA on 08/26/2006. | 0.03 |
| 08/26/06 | Lexis research by MOOREHEAD, BRENNA on 08/26/2006. | 2.57 |



**SHEPPARD MULLIN**

A T T O R N E Y S   A T   L A W

48th Floor | 333 South Hope Street | Los Angeles, CA 90071-1448
213-620-1780 office | 213-620-1398 fax | www.sheppardmullin.com

06LT-113892: APL - UK Aerosols
Charles S. Donovan

October 19, 2006
Invoice 222414245
Page 20 of 20

## SUMMARY OF DISBURSEMENTS

| Date | Description | Amount |
|---|---|---|
| 08/26/06 | Lexis research by MOOREHEAD, BRENNA on 08/26/2006. | 16.88 |
| 08/26/06 | Lexis research by SHARED,LIBRARIAN on 08/26/2006. | 3.60 |
| 08/26/06 | Lexis research by SHARED,LIBRARIAN on 08/26/2006. | 22.50 |
| 08/27/06 | Lexis research by SHARED,LIBRARIAN on 08/27/2006. | 0.90 |
| 08/27/06 | Lexis research by SHARED,LIBRARIAN on 08/27/2006. | 5.63 |
| 08/31/06 | Lexis research by SHARED,LIBRARIAN on 08/31/2006. | 12.60 |
| 08/31/06 | Lexis research by SHARED,LIBRARIAN on 08/31/2006. | 1.80 |
| 08/31/06 | Lexis research by SHARED,LIBRARIAN on 08/31/2006. | 5.63 |
| 09/01/06 | Lexis research by MOOREHEAD, BRENNA on 09/01/2006. | 3.47 |
| 09/01/06 | Lexis research by MOOREHEAD, BRENNA on 09/01/2006. | 8.10 |
| 09/01/06 | Lexis research by MOOREHEAD, BRENNA on 09/01/2006. | 0.25 |
| 09/01/06 | Lexis research by MOOREHEAD, BRENNA on 09/01/2006. | 6.30 |
| 09/01/06 | Lexis research by MOOREHEAD, BRENNA on 09/01/2006. | 0.03 |
| 09/01/06 | Lexis research by SHARED, LIBRARIAN on 09/01/2006. | 9.00 |
| 09/01/06 | Lexis research by SHARED,LIBRARIAN on 09/01/2006. | 2.70 |
| 09/01/06 | Lexis research by SHARED,LIBRARIAN on 09/01/2006. | 16.88 |
| 09/25/06 | Lexis research by SHARED, LIBRARIAN on 09/25/2006. | 3.60 |
| 09/25/06 | Lexis research by SHARED, LIBRARIAN on 09/25/2006. | 56.25 |
| 09/25/06 | Lexis research by SHARED, LIBRARIAN on 09/25/2006. | 17.10 |
| 09/25/06 | Lexis research by SHARED, LIBRARIAN on 09/25/2006. | 106.88 |
| 09/29/06 | Lexis research by SHARED, LIBRARIAN on 09/29/2006. | 6.30 |
| 09/29/06 | Lexis research by SHARED, LIBRARIAN on 09/29/2006. | 0.90 |
| 07/26/06 | Westlaw research by MOORHEAD,BRENNA, on 7/26/2006. | 14.47 |
| 07/27/06 | Westlaw research by MOORHEAD,BRENNA, on 7/27/2006. | 39.96 |
| 08/03/06 | Westlaw research by NETSOLUTIONS, on 8/3/2006. | 45.83 |
| 08/04/06 | Westlaw research by NETSOLUTIONS, on 8/4/2006. | 68.74 |
| 09/05/06 | Westlaw research by DONOVAN,CHARLES S, on 9/5/2006. | 15.44 |
| | Duplication | 813.75 |
| | Postage | 15.58 |
| | Telephone/Fax | 23.96 |

**Total Disbursements**                                                                        **$ 3,682.84**



**SHEPPARD MULLIN**

ATTORNEYS AT LAW

48th Floor | 333 South Hope Street | Los Angeles, CA 90071-1448
213-620-1780 *office* | 213-620-1398 *fax* | *www.sheppardmullin.com*

06LT-113892: APL - UK Aerosols
Charles S. Donovan

January 16, 2007
Invoice 222437371
Page 13 of 16

## SUMMARY OF DISBURSEMENTS

| | | |
|---|---|---:|
| 08/08/06 | Wheels of Justice - Judge Patel | 45.00 |
| 08/28/06 | A&A Legal Service-8/12 Personal Service Saad Joseph Nadhir; Subpoena in a Civil Case Notice of deposition | 262.00 |
| 09/06/06 | Front Range Legal Process Service-APL v UK Aerosols; To be served on: State Bank of India | 75.00 |
| 09/07/06 | A&A Legal Service- 8/14 Personal Service 1st Nat'l Bank; Subpoena in a Civil Case | 264.00 |
| 09/08/06 | LegaLink - Cert. Copy of transcript of James Burritt | 1,268.50 |
| 09/15/06 | LegaLink - Cert. Copy of Transcript of Walid Jamil | 978.75 |
| 10/06/06 | Esquire Deposition Serv- 10/5 Document Production | 78.60 |
| 10/12/06 | LegaLink - Cert. Copy Transcript of Kishor Kamdar | 1,049.45 |
| 12/08/06 | E. Lozowicki - meal re: depo preparation - 8/7/06 | 34.74 |
| 12/12/06 | Statewide Subpoena - save subpoena in NJ | 85.00 |
| 12/29/06 | C. Donovan - working lunch meal 12/18/06 | 40.69 |
| 10/05/06 | Western Messenger Delivery Service on 10/05/06 By Anna Carr To Gibson Robb & Lindh, 100 First St., San Francisco. Job# 2174723. Invoice# 945801. | 5.75 |
| 12/12/06 | Federal Express on 12/12/06 | 7.64 |
| 12/14/06 | Federal Express on 12/14/06 | 8.68 |
| 10/02/06 | PACER Legal Research, Statement Dated 07/01/06 - 08/31/06. | 6.98 |
| 10/02/06 | PACER Legal Research, Statement Dated 07/01/06 - 08/31/06. | 1.73 |
| 10/13/06 | PACER Legal Research, Statement Dated 09/01/06 - 09/30/06. | 1.44 |
| 10/10/06 | Lexis research by SHARED, LIBRARIAN on 10/10/2006. | 12.60 |
| 10/10/06 | Lexis research by SHARED, LIBRARIAN on 10/10/2006. | 78.75 |
| 12/03/06 | Lexis research by SHARED, LIBRARIAN on 12/3/2006. | 1.80 |
| 12/03/06 | Lexis research by SHARED, LIBRARIAN on 12/3/2006. | 11.25 |
| 12/04/06 | Lexis research by MOOREHEAD, BRENNA on 12/4/2006. | 163.80 |
| 12/04/06 | Lexis research by SHARED, LIBRARIAN on 12/4/2006. | 2.70 |
| 12/04/06 | Lexis research by SHARED, LIBRARIAN on 12/4/2006. | 16.88 |
| 12/05/06 | Lexis research by NORRIS, AMY on 12/5/2006. | 8.10 |
| 12/05/06 | Lexis research by NORRIS, AMY on 12/5/2006. | 491.40 |
| 12/05/06 | Lexis research by NORRIS, AMY on 12/5/2006. | 88.20 |
| 12/05/06 | Lexis research by NORRIS, AMY on 12/5/2006. | 11.25 |
| 12/06/06 | Lexis research by MOOREHEAD, BRENNA on 12/6/2006. | 0.99 |
| 12/06/06 | Lexis research by MOOREHEAD, BRENNA on 12/6/2006. | 12.68 |
| 12/06/06 | Lexis research by MOOREHEAD, BRENNA on 12/6/2006. | 0.03 |
| 12/06/06 | Lexis research by NORRIS, AMY on 12/6/2006. | 8.10 |
| 12/06/06 | Lexis research by NORRIS, AMY on 12/6/2006. | 6.30 |
| 12/06/06 | Lexis research by SHARED, LIBRARIAN on 12/6/2006. | 1.80 |
| 12/06/06 | Lexis research by SHARED, LIBRARIAN on 12/6/2006. | 5.63 |
| 12/07/06 | Lexis research by DONOVAN, CHARLES on 12/7/2006. | 104.40 |



**SHEPPARD MULLIN**

SHEPPARD, MULLIN, RICHTER & HAMPTON LLP

A T T O R N E Y S   A T   L A W

48th Floor | 333 South Hope Street | Los Angeles, CA  90071-1448
213-620-1780 *office*  |  213-620-1398 *fax*  |  *www.sheppardmullin.com*

06LT-113892: APL - UK Aerosols
Charles S. Donovan

January 16, 2007
Invoice 222437371
Page 14 of 16

## SUMMARY OF DISBURSEMENTS

| Date | Description | Amount |
|---|---|---|
| 12/08/06 | Lexis research by NORRIS, AMY on 12/8/2006. | 491.40 |
| 12/11/06 | Lexis research by NORRIS, AMY on 12/11/2006. | 120.60 |
| 12/11/06 | Lexis research by NORRIS, AMY on 12/11/2006. | 13.50 |
| 12/11/06 | Lexis research by SHARED, LIBRARIAN on 12/11/2006. | 0.90 |
| 12/11/06 | Lexis research by SHARED, LIBRARIAN on 12/11/2006. | 11.25 |
| 12/13/06 | Lexis research by MOOREHEAD, BRENNA on 12/13/2006. | 8.10 |
| 12/13/06 | Lexis research by MOOREHEAD, BRENNA on 12/13/2006. | 6.30 |
| 12/13/06 | Lexis research by SHARED, LIBRARIAN on 12/13/2006. | 6.30 |
| 12/13/06 | Lexis research by SHARED, LIBRARIAN on 12/13/2006. | 6.30 |
| 12/14/06 | Lexis research by SHARED, LIBRARIAN on 12/14/2006. | 13.50 |
| 12/18/06 | Lexis research by NORRIS, AMY on 12/18/2006. | 18.90 |
| 12/18/06 | Lexis research by NORRIS, AMY on 12/18/2006. | 11.25 |
| 12/19/06 | Lexis research by DONOVAN, CHARLES on 12/19/2006. | 8.10 |
| 12/19/06 | Lexis research by DONOVAN, CHARLES on 12/19/2006. | 104.40 |
| 12/19/06 | Lexis research by DONOVAN, CHARLES on 12/19/2006. | 12.60 |
| 12/22/06 | Lexis research by LAUTER, MICHAEL on 12/22/2006. | 208.80 |
| 12/22/06 | Lexis research by LAUTER, MICHAEL on 12/22/2006. | 50.40 |
| 12/22/06 | Lexis research by LAUTER, MICHAEL on 12/22/2006. | 5.63 |
| 12/26/06 | Lexis research by LAUTER, MICHAEL on 12/26/2006. | 108.90 |
| 12/26/06 | Lexis research by LAUTER, MICHAEL on 12/26/2006. | 16.20 |
| 12/26/06 | Lexis research by LAUTER, MICHAEL on 12/26/2006. | 417.60 |
| 12/26/06 | Lexis research by LAUTER, MICHAEL on 12/26/2006. | 170.10 |
| 12/26/06 | Lexis research by LAUTER, MICHAEL on 12/26/2006. | 14.85 |
| 12/26/06 | Lexis research by LAUTER, MICHAEL on 12/26/2006. | 556.20 |
| 12/26/06 | Lexis research by LAUTER, MICHAEL on 12/26/2006. | 18.90 |
| 12/27/06 | Lexis research by LAUTER, MICHAEL on 12/27/2006. | 33.75 |
| 12/27/06 | Lexis research by LAUTER, MICHAEL on 12/27/2006. | 97.20 |
| 12/27/06 | Lexis research by LAUTER, MICHAEL on 12/27/2006. | 88.20 |
| 12/27/06 | Lexis research by LAUTER, MICHAEL on 12/27/2006. | 138.60 |
| 12/27/06 | Lexis research by SHARED, LIBRARIAN on 12/27/2006. | 32.40 |
| 12/28/06 | Lexis research by SHARED, LIBRARIAN on 12/28/2006. | 5.63 |
| 12/28/06 | Lexis research by SHARED, LIBRARIAN on 12/28/2006. | 6.30 |
| 12/29/06 | Lexis research by LAUTER, MICHAEL on 12/29/2006. | 0.90 |
| 12/29/06 | Lexis research by LAUTER, MICHAEL on 12/29/2006. | 81.00 |
| 12/29/06 | Lexis research by LAUTER, MICHAEL on 12/29/2006. | 664.20 |
| 12/29/06 | Lexis research by LAUTER, MICHAEL on 12/29/2006. | 132.30 |
| 12/29/06 | Lexis research by NORRIS, AMY on 12/29/2006. | 78.75 |
| 12/29/06 | Lexis research by NORRIS, AMY on 12/29/2006. | 16.20 |
| 12/29/06 | Lexis research by NORRIS, AMY on 12/29/2006. | 313.20 |
| 12/29/06 | Lexis research by NORRIS, AMY on 12/29/2006. | 25.20 |
| | | 5.63 |



**SHEPPARD MULLIN**

ATTORNEYS AT LAW

48th Floor | 333 South Hope Street | Los Angeles, CA 90071-1448
213-620-1780 *office* | 213-620-1398 *fax* | *www.sheppardmullin.com*

06LT-113892: APL - UK Aerosols
Charles S. Donovan

January 16, 2007
Invoice 222437371
Page 15 of 16

## SUMMARY OF DISBURSEMENTS

| | | |
|---|---|---:|
| 12/29/06 | Lexis research by SHARED, LIBRARIAN on 12/29/2006. | 11.25 |
| 12/29/06 | Lexis research by SHARED,LIBRARIAN on 12/29/2006. | 12.60 |
| 12/29/06 | Lexis research by SHARED,LIBRARIAN on 12/29/2006. | 2.70 |
| 10/18/06 | Westlaw research by PAK,MARGARET, on 10/18/2006. | 97.17 |
| 10/19/06 | Westlaw research by PAK,MARGARET, on 10/19/2006. | 519.02 |
| 12/15/06 | Westlaw research by DONOVAN,CHARLES S, on 12/15/2006. | 48.13 |
| 12/21/06 | Westlaw research by LAUTER,MICHAEL, on 12/21/2006. | 568.35 |
| 12/22/06 | Westlaw research by LAUTER,MICHAEL, on 12/22/2006. | 801.45 |
| 12/26/06 | Westlaw research by LAUTER,MICHAEL, on 12/26/2006. | 401.40 |
| 12/27/06 | Westlaw research by LAUTER,MICHAEL, on 12/27/2006. | 12.15 |
| 12/29/06 | Westlaw research by LAUTER,MICHAEL, on 12/29/2006. | 1,030.73 |
| | Duplication | 728.00 |
| | Parking Validation | 16.50 |
| | Telephone/Fax | 30.60 |

**Total Disbursements**           $ 13,641.10



**SHEPPARD MULLIN**

SHEPPARD MULLIN RICHTER & HAMPTON LLP

A T T O R N E Y S   A T   L A W

48th Floor | 333 South Hope Street | Los Angeles, CA 90071-1448
213-620-1780 office | 213-620-1398 fax | www.sheppardmullin.com

06LT-113892: APL - UK Aerosols
Charles S. Donovan

April 13, 2007
Invoice 222459899
Page 18 of 21

## SUMMARY OF DISBURSEMENTS

| Date | Description | Amount |
|---|---|---|
| 08/21/06 | A&A Legal Serv- 8/11/06 Personal Service: State Bank of India | 240.00 |
| 08/22/06 | Shari Moss & Assoc. - Depositions of Peggy Lavigne & Haldis Fearn 08/08/06 | 526.25 |
| 01/17/07 | M. Lauter - taxi fares to USF Law Library to aid research 1/9/07 | 32.00 |
| 01/25/07 | Wheels of Justice - Bullvant House Bailey, PC | 45.00 |
| 01/31/07 | Wheels of Justice - Judge Patel | 45.00 |
| 02/05/07 | Wheels of Justice - serve : Judge Patel | 45.00 |
| 03/02/07 | A&A Legal Service- 2/22 Personal Service:Robert Wetzel | 261.00 |
| 12/29/06 | Western Messenger Delivery Services on 12/29/06 By Brena Moorhead To Bullvant Houser Bailey, 601 California St., San Francisco. Job# 2217353. Invoice# 953459. | 8.05 |
| 01/03/07 | Western Messenger Delivery Services on 01/03/07 By Jenny Chin To USDC-San Fran, 450 Golden Gate Ave., San Francisco. Job# 2218704. Invoice# 953459. | 19.55 |
| 01/16/07 | Western Messenger Delivery Service on 01/16/07 By Jenny Chen To San Fran-USDC, 450 Golden Gate Ave., San Francisco. Job# 2223911. Invoice# 954694. | 9.78 |
| 01/23/07 | Western Messenger Delivery Service on 01/23/07 By Jenny Chin To USDc-San Fran, 450 Golden Gate Ave., San Francisco. Job# 2227125. Invoice# 955322. | 9.78 |
| 01/24/07 | Zoom Messenger Delivery Service on 01/24/07 By Arabella. Job Description: Deliv. Chambers Copy to: Hon. Patel, USDC SF, 450 Golden Gate. Invoice Dated 02/17/07. Invoice# SHP0701. | 12.00 |
| 01/30/07 | Western Messenger Deliver Service on 01/30/07 by Jenny To USDC-SF, 450 Golden Gate Ave., SF, CA. Job#2230401. Invoice#956012. | 24.00 |
| 02/16/07 | Western Messenger Delivery Service on 02/16/07 By Rose To USDC-San Fran, 450 Golden Gate Ave., San Francisco. Job# 2239728. Invoice# 957939. | 40.80 |
| 02/20/07 | Western Messenger Delivery Service on 02/20/07 By Jenny Chin To San Fran-USDC, 450 Golden Gate Ave., San Francisco. Job# 2240243. Invoice# 957939. | 22.80 |
| 01/02/07 | PACER Legal Research, Statement Dated 10/01/06 - 11/30/06. | 2.59 |
| 02/28/07 | PACER Legal Research. Statement Date 01/01/07 - 01/31/07. | 5.98 |
| 02/28/07 | PACER Legal Research. Statement Date 01/01/07 - 01/31/07. | 11.30 |
| 02/28/07 | PACER Legal Research. Statement Date 01/01/07 - 01/31/07. | 1.94 |
| 03/21/07 | PACER Legal Research, Statement Dated 02/01/07 - 02/28/07. | 7.27 |
| 03/21/07 | PACER Legal Research, Statement Dated 02/01/07 - 02/28/07. | 1.80 |



**SHEPPARD MULLIN**
SHEPPARD MULLIN RICHTER & HAMPTON LLP
A T T O R N E Y S   A T   L A W

48th Floor | 333 South Hope Street | Los Angeles, CA 90071-1448
213-620-1780 office | 213-620-1398 fax | www.sheppardmullin.com

06LT-113892: APL - UK Aerosols
Charles S. Donovan

April 13, 2007
Invoice 222459899
Page 19 of 21

## SUMMARY OF DISBURSEMENTS

| Date | Description | Amount |
|---|---|---|
| 01/03/07 | Lexis research by DONOVAN, CHARLES on 1/3/2007. | 70.20 |
| 01/03/07 | Lexis research by DONOVAN, CHARLES on 1/3/2007. | 273.60 |
| 01/03/07 | Lexis research by DONOVAN, CHARLES on 1/3/2007. | 6.75 |
| 01/04/07 | Lexis research by NORRIS, AMY on 1/4/2007. | 43.88 |
| 01/04/07 | Lexis research by NORRIS, AMY on 1/4/2007. | 40.50 |
| 01/04/07 | Lexis research by NORRIS, AMY on 1/4/2007. | 21.60 |
| 01/04/07 | Lexis research by NORRIS, AMY on 1/4/2007. | 16.88 |
| 01/08/07 | Lexis research by DONOVAN, CHARLES on 1/8/2007. | 203.40 |
| 01/08/07 | Lexis research by DONOVAN, CHARLES on 1/8/2007. | 6.75 |
| 01/08/07 | Lexis research by NORRIS, AMY on 1/8/2007. | 223.20 |
| 01/09/07 | Lexis research by SHARED, LIBRARIAN on 1/9/2007. | 7.20 |
| 01/09/07 | Lexis research by SHARED, LIBRARIAN on 1/9/2007. | 22.50 |
| 01/10/07 | Lexis research by DONOVAN, CHARLES on 1/10/2007. | 406.80 |
| 01/10/07 | Lexis research by MOOREHEAD, BRENNA on 1/10/2007. | 5.45 |
| 01/10/07 | Lexis research by MOOREHEAD, BRENNA on 1/10/2007. | 17.55 |
| 01/10/07 | Lexis research by MOOREHEAD, BRENNA on 1/10/2007. | 70.44 |
| 01/10/07 | Lexis research by MOOREHEAD, BRENNA on 1/10/2007. | 0.03 |
| 01/10/07 | Lexis research by NORRIS, AMY on 1/10/2007. | 8.78 |
| 01/10/07 | Lexis research by NORRIS, AMY on 1/10/2007. | 1,042.20 |
| 01/10/07 | Lexis research by NORRIS, AMY on 1/10/2007. | 60.75 |
| 01/10/07 | Lexis research by NORRIS, AMY on 1/10/2007. | 5.63 |
| 01/10/07 | Lexis research by SHARED, LIBRARIAN on 1/10/2007. | 0.90 |
| 01/10/07 | Lexis research by SHARED, LIBRARIAN on 1/10/2007. | 5.63 |
| 01/12/07 | Lexis research by NORRIS, AMY on 1/12/2007. | 8.78 |
| 01/12/07 | Lexis research by NORRIS, AMY on 1/12/2007. | 1,049.40 |
| 01/12/07 | Lexis research by SHARED, LIBRARIAN on 1/12/2007. | 6.30 |
| 01/12/07 | Lexis research by SHARED, LIBRARIAN on 1/12/2007. | 0.90 |
| 01/13/07 | Lexis research by NORRIS, AMY on 1/13/2007. | 17.55 |
| 01/13/07 | Lexis research by NORRIS, AMY on 1/13/2007. | 156.60 |
| 01/15/07 | Lexis research by MOOREHEAD, BRENNA on 1/15/2007. | 13.50 |
| 01/15/07 | Lexis research by MOOREHEAD, BRENNA on 1/15/2007. | 135.00 |
| 01/17/07 | Lexis research by LAUTER, MICHAEL on 1/17/2007. | 78.98 |
| 01/17/07 | Lexis research by LAUTER, MICHAEL on 1/17/2007. | 74.25 |
| 01/17/07 | Lexis research by LAUTER, MICHAEL on 1/17/2007. | 50.63 |
| 01/17/07 | Lexis research by MOOREHEAD, BRENNA on 1/17/2007. | 1.26 |
| 01/17/07 | Lexis research by MOOREHEAD, BRENNA on 1/17/2007. | 16.27 |
| 01/17/07 | Lexis research by MOOREHEAD, BRENNA on 1/17/2007. | 0.03 |
| 01/17/07 | Lexis research by SHARED, LIBRARIAN on 1/17/2007. | 6.30 |



**SHEPPARD MULLIN**
SHEPPARD MULLIN RICHTER & HAMPTON LLP
A T T O R N E Y S   A T   L A W

48th Floor | 333 South Hope Street | Los Angeles, CA 90071-1448
213-620-1780 office | 213-620-1398 fax | www.sheppardmullin.com

06LT-113892: APL - UK Aerosols
Charles S. Donovan

April 13, 2007
Invoice 222459899
Page 20 of 21

## SUMMARY OF DISBURSEMENTS

| Date | Description | Amount |
|---|---|---|
| 01/17/07 | Lexis research by SHARED, LIBRARIAN on 1/17/2007. | 6.30 |
| 01/17/07 | Lexis research by SHARED, LIBRARIAN on 1/17/2007. | 1.80 |
| 01/18/07 | Lexis research by DONOVAN, CHARLES on 1/18/2007. | 406.80 |
| 01/18/07 | Lexis research by DONOVAN, CHARLES on 1/18/2007. | 13.50 |
| 01/18/07 | Lexis research by DONOVAN, CHARLES on 1/18/2007. | 5.63 |
| 01/18/07 | Lexis research by LAUTER, MICHAEL on 1/18/2007. | 105.30 |
| 01/18/07 | Lexis research by LAUTER, MICHAEL on 1/18/2007. | 45.00 |
| 01/18/07 | Lexis research by LAUTER, MICHAEL on 1/18/2007. | 283.50 |
| 01/19/07 | Lexis research by SHARED, LIBRARIAN on 1/19/2007. | 78.75 |
| 01/19/07 | Lexis research by SHARED, LIBRARIAN on 1/19/2007. | 6.30 |
| 01/20/07 | Lexis research by SHARED, LIBRARIAN on 1/20/2007. | 0.90 |
| 01/23/07 | Lexis research by NORRIS, AMY on 1/23/2007. | 0.90 |
| 01/23/07 | Lexis research by NORRIS, AMY on 1/23/2007. | 17.55 |
| 01/23/07 | Lexis research by NORRIS, AMY on 1/23/2007. | 174.60 |
| 01/29/07 | Lexis research by LAUTER, MICHAEL on 1/29/2007. | 6.75 |
| 01/29/07 | Lexis research by LAUTER, MICHAEL on 1/29/2007. | 334.80 |
| 02/02/07 | Lexis research by LAUTER, MICHAEL on 2/2/2007. | 60.75 |
| 02/02/07 | Lexis research by LAUTER, MICHAEL on 2/2/2007. | 491.40 |
| 02/02/07 | Lexis research by LAUTER, MICHAEL on 2/2/2007. | 198.00 |
| 02/02/07 | Lexis research by LAUTER, MICHAEL on 2/2/2007. | 378.00 |
| 02/06/07 | Lexis research by DONOVAN, CHARLES on 2/6/2007. | 13.50 |
| 02/06/07 | Lexis research by DONOVAN, CHARLES on 2/6/2007. | 6.75 |
| 02/06/07 | Lexis research by DONOVAN, CHARLES on 2/6/2007. | 13.50 |
| 02/26/07 | Lexis research by NORRIS, AMY on 2/26/2007. | 11.25 |
| 02/26/07 | Lexis research by NORRIS, AMY on 2/26/2007. | 45.00 |
| 02/26/07 | Lexis research by NORRIS, AMY on 2/26/2007. | 6.75 |
| 03/07/07 | Lexis research by NORRIS, AMY on 3/7/2007. | 5.63 |
| 03/13/07 | Lexis research by NORRIS, AMY on 3/13/2007. | 226.80 |
| 03/13/07 | Lexis research by NORRIS, AMY on 3/13/2007. | 26.33 |
| 03/13/07 | Lexis research by NORRIS, AMY on 3/13/2007. | 102.60 |
| 03/16/07 | Lexis research by NORRIS, AMY on 3/16/2007. | 16.88 |
| 03/16/07 | Lexis research by NORRIS, AMY on 3/16/2007. | 17.55 |
| 03/19/07 | Lexis research by NORRIS, AMY on 03/19/2007. | 27.00 |
| 03/19/07 | Lexis research by NORRIS, AMY on 03/19/2007. | 8.78 |
| 03/27/07 | Lexis research by NORRIS, AMY on 3/27/2007. | 13.50 |
| 03/27/07 | Lexis research by NORRIS, AMY on 3/27/2007. | 8.78 |
| 03/27/07 | Lexis research by NORRIS, AMY on 3/27/2007. | 47.25 |
| 03/27/07 | Lexis research by NORRIS, AMY on 3/27/2007. | 5.63 |



**SHEPPARD MULLIN**
SHEPPARD MULLIN RICHTER & HAMPTON LLP
A T T O R N E Y S   A T   L A W

48th Floor | 333 South Hope Street | Los Angeles, CA 90071-1448
213-620-1780 *office* | 213-620-1398 *fax* | *www.sheppardmullin.com*

06LT-113892: APL - UK Aerosols
Charles S. Donovan

April 13, 2007
Invoice 222459899
Page 21 of 21

## SUMMARY OF DISBURSEMENTS

| Date | Description | Amount |
|---|---|---|
| 01/04/07 | Westlaw research by NORRIS,AMY B, on 1/4/2007. | 66.60 |
| 01/05/07 | Westlaw research by LAUTER,MICHAEL, on 1/5/2007. | 154.80 |
| 01/08/07 | Westlaw research by LAUTER,MICHAEL, on 1/8/2007. | 104.40 |
| 01/09/07 | Westlaw research by LAUTER,MICHAEL, on 1/9/2007. | 70.20 |
| 01/18/07 | Westlaw research by LAUTER,MICHAEL, on 1/18/2007. | 41.18 |
| 01/29/07 | Westlaw research by LAUTER,MICHAEL, on 1/29/2007. | 465.75 |
| | Duplication | 829.00 |
| | Telephone | 2.60 |

**Total Disbursements**                     $ 10,502.80

Case 3:05-cv-00646-MHP   Document 168-2   Filed 07/09/2007   Page 21 of 22

| Fees Billed Through: June 30, 2007 | | Prebill No. 583993 | | Page 5 of 8 |
|---|---|---|---|---|
| Disb. Billed Through: June 30, 2007 | | | | |
| Billing Atty | 0279 | Donovan, Charles S. | Date Printed: | 7/3/2007 10:09 AM |
| Client | 06LT | APL Co. Pte. Ltd. | Billing Atty Office | San Francisco |

Matter Billing Atty   0279 – Donovan, Charles S.

**Re:   06LT-113892: APL - UK Aerosols**

**For Professional Services Through 06/30/07**

| Date | Tkpr | Actual Hrs. | Actual Amt | Rate | Narrative | Hrs To Bill | Amt To Bill | Time ID | Phase-Task |
|---|---|---|---|---|---|---|---|---|---|
| 06/28/07 | 1954 | 3.00 | 585.00 | 195.00 | | 3.00 | 585.00 | 7573094 | - |
| 06/28/07 | 2139 | 0.30 | 127.50 | 425.00 | | 0.30 | 127.50 | 7580947 | - |
| | | | | | .... | | | | |
| | | | | | **Totals** | **90.80** | **36,599.00** | | |

Matter Billing Atty   0279 – Donovan, Charles S.

**Re:   06LT-113892: APL - UK Aerosols**

| Tkpr No. | Tkpr Init | Name | Act Hrs. | Summary of Actual Time Avg. Rate | Act. Amt | % of Total | To Bill Hrs | Summary of Time To Bill Avg. Rate | To Bill Amt | % of Total |
|---|---|---|---|---|---|---|---|---|---|---|
| 0279 | CSD | Charles S. Donovan | 15.20 | 585.00 | 8,892.00 | 24.30 | 15.20 | 585.00 | 8,892.00 | 24.30 |
| 2216 | B M | Brenna Moorhead | 0.30 | 325.00 | 97.50 | 0.27 | 0.30 | 325.00 | 97.50 | 0.27 |
| 2139 | ABN | Amy B. Norris | 56.20 | 425.00 | 23,885.00 | 65.26 | 56.20 | 425.00 | 23,885.00 | 65.26 |
| 1954 | R V | Roxana Vatanparast | 19.10 | 195.00 | 3,724.50 | 10.18 | 19.10 | 195.00 | 3,724.50 | 10.18 |
| | | **TOTALS** | **90.80** | **403.07** | **36,599.00** | | **90.80** | **403.07** | **36,599.00** | |

Matter Billing Atty   0279 – Donovan, Charles S.

**Re:   06LT-113892: APL - UK Aerosols**

| Date | Amount | Disbursement Description | Check Number | Summary Phrase | Phase - Task Codes | DP Entry # |
|---|---|---|---|---|---|---|
| 05/22/07 | 24.00 | Western Messenger Delivery Service on 05/22/07 By Jenny To San Fran-USDC, 450 Golden Gate Ave, San Francisco. Job# 2288996. Invoice# 966505. | 0 | AIRC | E107 - NONE | 7570200 |
| 01/22/07 | 2250.00 | National Cargo Bureau Inc./Service Fee of Captain Peter S. Peers Tracking #79864562589O | 604321 | CHEX | | 7564039 |
| 04/05/07 | 7.98 | From: Amy Norris, SHEPPARD MULLIN, 4 EMBARCADERO CTR LBBY 17, SAN FRANCISCO, CA 94111 | 0 | FEDEX | E107 - NONE | 7502161 |

Case 3:05-cv-00646-MHP   Document 168-2   Filed 07/09/2007   Page 22 of 22

| Fees Billed Through: June 30, 2007 | | |
|---|---|---|
| Disb. Billed Through: June 30, 2007 | | |
| Billing Atty 0279 | Donovan, Charles S. | Prebill No. 583993 |
| Client 06LT | APL Co. Pte. Ltd. | |

Date Printed: 7/3/2007 10:09 AM  
Billing Atty Office San Francisco

Page 6 of 8

Page 22 of 22

To: Shoshana Chazan, APL Limited, 1111 Broadway, OAKLAND, CA 94607

| Date | Amount | Description | | | | Number |
|---|---|---|---|---|---|---|
| 04/02/07 | 61.20 | Lexis research by NORRIS, AMY on 4/2/2007. | 0 | LEXIS | E106 - NONE | 7501525 |
| 04/02/07 | 35.10 | Lexis research by NORRIS, AMY on 4/2/2007. | 0 | LEXIS | E106 - NONE | 7501526 |
| 04/02/07 | 111.60 | Lexis research by NORRIS, AMY on 4/2/2007. | 0 | LEXIS | E106 - NONE | 7501527 |
| 04/02/07 | 6.75 | Lexis research by NORRIS, AMY on 4/2/2007. | 0 | LEXIS | E106 - NONE | 7501528 |
| 04/06/07 | 8.78 | Lexis research by NORRIS, AMY on 4/6/2007. | 0 | LEXIS | E106 - NONE | 7501529 |
| 04/06/07 | 45.00 | Lexis research by NORRIS, AMY on 4/6/2007. | 0 | LEXIS | E106 - NONE | 7501530 |
| 04/10/07 | 6.75 | Lexis research by NORRIS, AMY on 4/10/2007. | 0 | LEXIS | E106 - NONE | 7504037 |
| 05/17/07 | 6.52 | Lexis research by NORRIS, AMY on 5/17/2007. | 0 | LEXIS | E106 - NONE | 7548586 |
| 06/08/07 | 13.50 | Lexis research by NORRIS, AMY on 6/8/2007. | 0 | LEXIS | E106 - NONE | 7571811 |
| 06/22/07 | 446.40 | Lexis research by DONOVAN, CHARLES on 06/22/2007. | 0 | LEXIS | E106 - NONE | 7592692 |
| 06/25/07 | 58.05 | Lexis research by VATANPARAST, ROXANA on 06/25/2007. | 0 | LEXIS | E106 - NONE | 7602473 |
| 06/25/07 | 1830.60 | Lexis research by VATANPARAST, ROXANA on 06/25/2007. | 0 | LEXIS | E106 - NONE | 7602474 |
| 06/25/07 | 209.25 | Lexis research by VATANPARAST, ROXANA on 06/25/2007. | 0 | LEXIS | E106 - NONE | 7602475 |
| 06/25/07 | 31.50 | Lexis research by VATANPARAST, ROXANA on 06/25/2007. | 0 | LEXIS | E106 - NONE | 7602476 |
| 06/25/07 | 19.58 | Lexis research by VATANPARAST, ROXANA on 06/25/2007. | 0 | LEXIS | E106 - NONE | 7602477 |
| 00/00/00 | 0.25 | Duplication 1 pages @ $0.25/page | | | DUPL | |

$5,172.81   Total Disbursements

Matter Billing Atty   0279 – Donovan, Charles S.

Re:   06LT-113892: APL - UK Aerools

| Disb Code | Disb Description | Disb Amount |
|---|---|---|
| CHEX | Chex | 2,250.00 |
| AIRC | Courier / Messenger | 24.00 |
| DUPL | Duplication | 0.25 |
| FEDEX | Federal Express | 7.98 |
| LEXIS | Lexis Research | 2,890.58 |
| | Total Disbursements | 5,172.81 |

| | |
|---|---|
| Total Fees: | 36,599.00 |
| Total Disbursements | 5,172.81 |
| Premium/Discounts | 0.00 |
| Total Fees and Disbursements | $ 41,771.81 |

# EXHIBIT B



**SHEPPARD MULLIN**

SHEPPARD MULLIN RICHTER & HAMPTON LLP

A T T O R N E Y S   A T   L A W

48th Floor | 333 South Hope Street | Los Angeles, CA 90071-1448
213-620-1780 *office* | 213-620-1398 *fax* | *www.sheppardmullin.com*

06LT-113892: APL - UK Aerosols
Charles S. Donovan

January 19, 2005
Invoice 222248505
Page 2 of 3

FOR PROFESSIONAL SERVICES THROUGH DECEMBER 31, 2004

## SUMMARY OF DISBURSEMENTS

Duplication                                                                                    2.00

**Total Disbursements**                                                              **$ 2.00**



48th Floor | 333 South Hope Street | Los Angeles, CA 90071-1448
213-620-1780 *office* | 213-620-1398 *fax* | *www.sheppardmullin.com*

06LT-113892: APL - UK Aerosols
Charles S. Donovan

February 8, 2005
Invoice 222252830
Page 2 of 3

FOR PROFESSIONAL SERVICES THROUGH JANUARY 31, 2005

## <u>SUMMARY OF DISBURSEMENTS</u>

| | | |
|---|---|---|
| 01/13/05 | Lexis research by DONOVAN, CHARLES on 01/13/2005. | 218.14 |
| | Telephone/Fax | 6.93 |
| | **Total Disbursements** | **$ 225.07** |

Case 3:05-cv-00646-MHP        Document 169        Filed 07/09/2007     Page 4 of 22



**SHEPPARD MULLIN**

S H E P P A R D   M U L L I N   R I C H T E R   &   H A M P T O N   LLP

A T T O R N E Y S   A T   L A W

48th Floor **|** 333 South Hope Street **|** Los Angeles, CA  90071-1448
213-620-1780 *office* **|** 213-620-1398 *fax* **|** *www.sheppardmullin.com*

06LT-113892:  APL - UK Aerosols
Charles S. Donovan

March 11, 2005
Invoice 222260996
Page 5 of 6

## SUMMARY OF TIMEKEEPER FEES

| Tkpr Code | Timekeeper Name | Hours | Avg. Rate/Hr | Dollars |
|---|---|---|---|---|
| 027 | | | | |
| 213 | | | | |
| 221 | | | | |

**Total Fees for Professional Services**              $ 23,006.00

### SUMMARY OF DISBURSEMENTS

| Date | Description | Amount |
|---|---|---|
| 02/11/05 | Western Messenger Service on 02/11/05 by Nancy Daniels To USDC-SF, 450 Golden Gate Ave., SF, CA. Job#1877879. | 16.50 |
| 02/02/05 | Lexis research by SHARED, LIBRARIAN on 02/02/2005. | 4.24 |
| 02/02/05 | Lexis research by SHARED, LIBRARIAN on 02/02/2005. | 18.05 |
| 02/03/05 | Lexis research by SHARED, LIBRARIAN on 02/03/2005. | 2.12 |
| 02/03/05 | Lexis research by SHARED, LIBRARIAN on 02/03/2005. | 9.02 |
| 02/03/05 | Lexis research by SHARED,LIBRARIAN on 02/03/2005. | 0.71 |
| 02/03/05 | Lexis research by SHARED,LIBRARIAN on 02/03/2005. | 3.01 |
| 02/07/05 | Lexis research by SHARED, LIBRARIAN on 02/07/2005. | 1.42 |
| 02/07/05 | Lexis research by SHARED, LIBRARIAN on 02/07/2005. | 6.02 |
| 02/08/05 | Lexis research by MOOREHEAD, BRENNA on 02/08/2005. | 3.54 |
| 02/08/05 | Lexis research by MOOREHEAD, BRENNA on 02/08/2005. | 0.32 |
| 02/08/05 | Lexis research by MOOREHEAD, BRENNA on 02/08/2005. | 3.89 |
| 02/08/05 | Lexis research by MOOREHEAD, BRENNA on 02/08/2005. | 0.09 |
| 02/08/05 | Lexis research by MOOREHEAD, BRENNA on 02/08/2005. | 44.45 |
| 02/08/05 | Lexis research by MOOREHEAD, BRENNA on 02/08/2005. | 106.74 |
| 02/14/05 | Lexis research by SHARED, LIBRARIAN on 02/14/2005. | 3.01 |
| 02/14/05 | Lexis research by SHARED, LIBRARIAN on 02/14/2005. | 3.55 |
| 02/15/05 | Lexis research by SHARED, LIBRARIAN on 02/15/2005. | 18.05 |
| 02/15/05 | Lexis research by SHARED, LIBRARIAN on 02/15/2005. | 2.12 |
| 02/16/05 | Lexis research by SHARED, LIBRARIAN on 02/16/2005. | 6.02 |
| 02/16/05 | Lexis research by SHARED, LIBRARIAN on 02/16/2005. | 1.42 |
| | Duplication | 6.02 |
| | Telephone/Fax | 4.75 |
| | | 0.18 |

**Total Disbursements**              $ 265.24

Case 3:05-cv-00646-MHP    Document 169    Filed 07/09/2007    Page 5 of 22

 **SHEPPARD MULLIN**

SHEPPARD MULLIN RICHTER & HAMPTON LLP

**A T T O R N E Y S   A T   L A W**

48th Floor | 333 South Hope Street | Los Angeles, CA 90071-1448
213-620-1780 *office* | 213-620-1398 *fax* | *www.sheppardmullin.com*

---

06LT-113892:  APL - UK Aerosols
Charles S. Donovan

April 19, 2005
Invoice 222270403
Page 4 of 5

### SUMMARY OF TIMEKEEPER FEES

| Tkpr Code | Timekeeper Name | Hours | Avg. Rate/Hr | Dollars |
|---|---|---|---|---|
| | | | | .0 |
| | | | | )0 |
| | | | | 00 |

**Total Fees for Professional Services** — **$ 5,039.00**

### SUMMARY OF DISBURSEMENTS

| | | |
|---|---|---|
| 02/28/05 | Lexis research by SHARED, LIBRARIAN on 02/28/2005. | 3.06 |
| | Duplication | 64.75 |

**Total Disbursements** — **$ 67.81**



**SHEPPARD MULLIN**
A T T O R N E Y S   A T   L A W

48th Floor | 333 South Hope Street | Los Angeles, CA 90071-1448
213-620-1780 *office* | 213-620-1398 *fax* | *www.sheppardmullin.com*

06LT-113892: APL - UK Aerosols
Charles S. Donovan

July 15, 2005
Invoice 222291872
Page 7 of 8

## SUMMARY OF DISBURSEMENTS

| | | |
|---|---|---|
| 02/14/05 | Pacer Legal Research on 02/14/05 By Amy Norris. | 0.08 |
| | Duplication | 15.75 |
| | Telephone/Fax | 10.49 |
| | **Total Disbursements** | **$ 26.32** |



SHEPPARD MULLIN

A T T O R N E Y S   A T   L A W

48th Floor | 333 South Hope Street | Los Angeles, CA  90071-1448
213-620-1780 office | 213-620-1398 fax | www.sheppardmullin.com

06LT-113892:  APL - UK Aerosols
Charles S. Donovan

October 20, 2005
Invoice 222317172
Page 6 of 6

### SUMMARY OF DISBURSEMENTS

| | | |
|---|---|---|
| 03/29/05 | A&A Legal-summons & complaint /personal service Kamdar Global LLC by serving Kishor 3/9/05 | 244.00 |
| 06/20/05 | Western Messenger Delivery Service on 06/20/05 By Jill To USDC-San Fran, 450 Golden Gate Ave., San Francisco.  Job# 1947952. | 9.78 |
| 07/21/05 | Western Messenger Delivery Service on 07/21/05 By Jill Whiteman To USDC, 450 Golden Gate Ave., San Francisco.  Job# 1962899. | 9.78 |
| 08/18/05 | Western Messenger Delivery Service on 08/18/05 By Jill x2958 To San Fran-USDC, 450 Golden Gate Ave., San Francisco.  Job# 1976417.  Invoice# 906145. | 9.78 |
| 09/07/05 | Western Attorney Delivery Service on 09/07/05 By Jill Whiteman To San Fran-USDC, 450 Golden Gate Ave., San Francisco.  Job# 1984652.  Invoice# 907500. | 9.78 |
| 09/12/05 | Western Messenger Service on 09/12/05 by Jill x2958 To USDC-SF, 450 Golden Gate Ave., SF, CA. Job#1987044, Invoice# 908186. | 6.90 |
| 08/01/05 | Pacer Legal Research, Statement Dated 04/01/05 - 06/30/05. | 1.28 |
| 08/16/05 | Lexis research by PAK, MARGARET on 08/16/2005. | 17.13 |
| 08/16/05 | Lexis research by PAK, MARGARET on 08/16/2005. | 161.55 |
| 08/16/05 | Lexis research by PAK, MARGARET on 08/16/2005. | 5.88 |
| 08/16/05 | Lexis research by PAK, MARGARET on 08/16/2005. | 2.08 |
| 08/22/05 | Lexis research by PAK, MARGARET on 08/22/2005. | 3.43 |
| 08/22/05 | Lexis research by PAK, MARGARET on 08/22/2005. | 134.62 |
| 08/23/05 | Lexis research by PAK, MARGARET on 08/23/2005. | 20.55 |
| 08/23/05 | Lexis research by PAK, MARGARET on 08/23/2005. | 403.87 |
| 08/23/05 | Lexis research by PAK, MARGARET on 08/23/2005. | 70.50 |
| 08/23/05 | Lexis research by PAK, MARGARET on 08/23/2005. | 20.56 |
| 08/23/05 | Lexis research by PAK, MARGARET on 08/23/2005. | 12.48 |
| 08/24/05 | Lexis research by PAK, MARGARET on 08/24/2005. | 565.41 |
| 08/24/05 | Lexis research by PAK, MARGARET on 08/24/2005. | 58.74 |
| 08/24/05 | Lexis research by PAK, MARGARET on 08/24/2005. | 5.87 |
| 08/24/05 | Lexis research by PAK, MARGARET on 08/24/2005. | 8.08 |
| 08/24/05 | Lexis research by PAK, MARGARET on 08/24/2005. | 4.16 |
| 08/24/05 | Lexis research by SHARED, LIBRARIAN on 08/24/2005. | 1.96 |
| 08/24/05 | Lexis research by SHARED, LIBRARIAN on 08/24/2005. | 8.32 |
| 08/25/05 | Lexis research by SHARED,LIBRARIAN on 08/25/2005. | 0.49 |
| | Duplication | 13.75 |
| | Telephone/Fax | 0.18 |

| | | |
|---|---|---|
| **Total Disbursements** | | **$ 1,810.91** |



**SHEPPARD MULLIN**
A T T O R N E Y S   A T   L A W

48th Floor | 333 South Hope Street | Los Angeles, CA 90071-1448
213-620-1780 *office* | 213-620-1398 *fax* | *www.sheppardmullin.com*

06LT-113892: APL - UK Aerosols
Charles S. Donovan

January 5, 2006
Invoice 22335148
Page 9 of 9

## SUMMARY OF TIMEKEEPER FEES

| Tkpr Code | Timekeeper Name | Hours | Avg. Rate/Hr | Dollars |
|-----------|-----------------|-------|--------------|---------|

**Total Fees for Professional Services**                           $ 37,927.00

### SUMMARY OF DISBURSEMENTS

| Date | Description | Amount |
|------|-------------|--------|
| 12/01/05 | Wheels of Justice - Sealed envelopes | 45.00 |
| 10/27/05 | Western Messenger Delivery Service on 10/27/05 By Jill Whiteman To USDC-San Fran, 450 Golden Gate Ave., San Francisco. Job# 2011127. Invoice# 913205. | 6.90 |
| 12/14/05 | American Messenger Delivery Service on 12/14/05 By Coleen From Superior Court, 330 W. Broadway, San Diego, CA. Job# 92179. Invoice# 18512185. | 5.50 |
| 12/14/05 | American Messenger Delivery Service on 12/14/05 By Coleen From Superior Court, 330 W. Broadway, San Diego, CA. Job# 92180. Invoice# 18512185. | 5.50 |
| 12/14/05 | American Messenger Delivery Service on 12/14/05 By Coleen From Superior Court, 501 W. Broadway, San Diego, CA. Job# 92181. Invoice# 18512185. | 5.50 |
| 12/16/05 | American Messenger Delivery Service on 12/16/05 By Coleen From Superior Court, 330 W. Broadway, San Diego, CA. Job# 92411. Invoice# 18512185. | 97.35 |
| 10/03/05 | PACER Legal Research, Statement Dated 07/01/05 - 09/30/05. | 1.44 |
| 12/29/05 | Lexis research by SHARED, LIBRARIAN on 12/29/2005. | 3.60 |
| 12/29/05 | Lexis research by SHARED, LIBRARIAN on 12/29/2005. | 3.83 |
| | Duplication | 149.00 |
| | Telephone/Fax | 1.08 |

**Total Disbursements**                                           $ 324.70



**SHEPPARD MULLIN**
A T T O R N E Y S   A T   L A W

48th Floor | 333 South Hope Street | Los Angeles, CA 90071-1448
213-620-1780 *office* | 213-620-1398 *fax* | *www.sheppardmullin.com*

06LT-113892: APL - UK Aerosols
Charles S. Donovan

April 19, 2006
Invoice 222363176
Page 11 of 11

## SUMMARY OF DISBURSEMENTS

| Date | Description | Amount |
|---|---|---|
| 01/10/06 | Wheels of Justice - Copy of proposed order to judge | 45.00 |
| 02/23/06 | Wheels of Justice - serve Judge Patel | 45.00 |
| 02/28/06 | Wheels of Justice - serve Judge Patel | 45.00 |
| 12/20/05 | American Messenger Delivery Service on 12/20/05 By Colleen From Superior Court, 330 W. Broadway, San Diego, CA. Job# 92470. Invoice# 18512265. | 23.00 |
| 01/09/06 | Western Messenger Delivey Service on 01/09/06 By Anna Carr To Boulivant Hauser, 601 California St., San Francisco. Job# 2044875. Invoice# 919662. | 16.10 |
| 01/03/06 | PACER Legal Research, Statement Dated 10/01/2005 - 12/31/2005 By User# 5340. | 1.20 |
| | Duplication | 416.00 |
| | Telephone/Fax | 7.22 |

**Total Disbursements**      **$ 598.52**



**SHEPPARD MULLIN**

A T T O R N E Y S   A T   L A W

48th Floor | 333 South Hope Street | Los Angeles, CA 90071-1448
213-620-1780 office | 213-620-1398 fax | www.sheppardmullin.com

06LT-113892: APL - UK Aerosols
Charles S. Donovan

July 7, 2006
Invoice 222383585
Page 10 of 11

## SUMMARY OF DISBURSEMENTS

| | | |
|---|---|---|
| 03/21/06 | Wheels of Justice - deliver courtesy copies | |
| 03/22/06 | Wheels of Justice - first amended summons in civil case | 45.00 |
| 04/05/06 | Wheels of Justice - court service | 45.00 |
| 04/13/06 | Wheels of Justice - court service | 45.00 |
| 03/17/06 | Western Messenger Delivery Service on 03/17/06 By Anna x3295 To Boulivant Howser, 601 California St., San Francisco. Job# 2076423. Invoice# 926450. | 45.00 <br> 16.10 |
| 03/31/06 | American Messenger Delivery Service on 03/31/06 By Phillis To Jack Leer Esq., 750 B St., San Diego, CA. Job# 100620. Invoice# 1854096. | 47.00 |
| 04/04/06 | American Messenger Delivery Service on 04/04/06 By Colleen To Jack Leer, 750 B St., San Diego, CA. Job# 100935. Invoice# 1854096. | 34.90 |
| 04/28/06 | Western Messenger Delivery Service on 04/28/06 By Anna 3295 To 601 California St., San Francisco. Job# 2097634. Invoice# 930710. | 8.05 |
| 05/23/06 | Western Messenger Delivery Service on 05/23/06 By Jenny Chin To USDC-San Fran, 450 Golden Gate Ave., San Francisco. Job# 2108618. Invoice# 932679. | 9.78 |
| 03/30/06 | Federal Express on 03/30/06 | |
| 04/03/06 | Federal Express on 04/03/06 | 13.21 |
| 04/28/06 | Federal Express on 04/28/06 | 13.15 |
| 04/20/06 | Lexis research by NORRIS, AMY on 04/20/2006. | 13.15 |
| 04/20/06 | Lexis research by NORRIS, AMY on 04/20/2006. | 422.10 |
| 04/20/06 | Lexis research by NORRIS, AMY on 04/20/2006. | 315.00 |
| 05/16/06 | Lexis research by NORRIS, AMY on 05/16/2006. | 72.90 |
| 05/16/06 | Lexis research by NORRIS, AMY on 05/16/2006. | 24.30 |
| 05/17/06 | Lexis research by SHARED,LIBRARIAN on 05/17/2006. | 45.00 |
| 05/17/06 | Lexis research by SHARED,LIBRARIAN on 05/17/2006. | 12.60 |
| 05/18/06 | Lexis research by SHARED,LIBRARIAN on 05/18/2006. | 1.80 |
| 05/18/06 | Lexis research by SHARED,LIBRARIAN on 05/18/2006. | 6.30 |
| 05/18/06 | Lexis research by SHARED,LIBRARIAN on 05/18/2006. | 7.20 |
| 05/19/06 | Lexis research by SHARED,LIBRARIAN on 05/19/2006. | 5.63 |
| 05/19/06 | Lexis research by SHARED,LIBRARIAN on 05/19/2006. | 1.80 |
| 05/22/06 | Lexis research by NORRIS, AMY on 05/22/2006. | 5.63 |
| 05/22/06 | Lexis research by NORRIS, AMY on 05/22/2006. | 8.10 |
| 05/22/06 | Lexis research by SHARED,LIBRARIAN on 05/22/2006. | 190.80 |
| 05/22/06 | Lexis research by SHARED,LIBRARIAN on 05/22/2006. | 18.00 |
| 06/07/06 | Lexis research by SHARED,LIBRARIAN on 06/07/2006. | 28.13 |
| 06/11/06 | Lexis research by SHARED,LIBRARIAN on 06/11/2006. | 90.00 |
| | Duplication | 33.75 |
| | | 94.00 |



SHEPPARD MULLIN

ATTORNEYS AT LAW

48th Floor | 333 South Hope Street | Los Angeles, CA 90071-1448
213-620-1780 office | 213-620-1398 fax | www.sheppardmullin.com

---

06LT-113892: APL - UK Aerosols
Charles S. Donovan

October 19, 2006
Invoice 222414245
Page 18 of 20

## SUMMARY OF DISBURSEMENTS

| | | |
|---|---|---|
| 08/01/06 | Wheels of Justice - Judge Patel | 45.00 |
| 08/08/06 | Wheels of Justice - Jim Burritt | 154.00 |
| 08/25/06 | A. Norris - airfare/taxi fare/airport parking to SD for depos of J. Burritt - S. Nadhir 8/24/06 | 303.60 |
| 08/30/06 | 8/28/06-A. Norris-Round trip airfare-Oakland-San Diego-Walid Jamil Deposition | 268.60 |
| 08/30/06 | 8/28/06-A.Norris-Cab fare & parking @ Oakland Airport-Deposition of Walid Jamil | 34.00 |
| 09/07/06 | A&A Legal Serv- 8/23 Opposing Counsel Service | 59.00 |
| 08/21/06 | Western Messenger Delivery Service on 08/21/06 By Jenny Chin To USDC-San Fran, 450 Golden Gate Ave.r, San Francisco. Job# 2150489. Invoice# 941034. | 9.78 |
| 08/22/06 | Western Messenger Service on 08/04/06 by Jenny Chin To Judge Patel, 450 Golden Gate Ave., SF, CA. Job#2143776. Invoice #939824. | 9.78 |
| 08/29/06 | Western Messenger Service on 08/14/06 by Jenny Chinn To SFUSDC, 450 Golden Gate Ave., SF, CA. Job#2147484. Invoice#940421. | 19.55 |
| 08/29/06 | Western Messenger Service on 08/14/06 by Jenny Chinn To Gibson Rob, 100 First St., SF, CA. Job#2147598. Invoice#940421. | 8.05 |
| 09/05/06 | Western Messenger Delivery Service on 09/05/06 By Jenny Chin To USDC-San Fran, 450 Golden Gate Ave., San Francisco. Job# 2157084. Invoice# 942242. | 6.90 |
| 09/05/06 | Western Messenger Delivery Service on 09/05/06 By Jenny Chin To USDC-San Fran, 450 Golden Gate Ave., San Francisco. Job# 2157102. Invoice# 942242. | 6.90 |
| 08/04/06 | Federal Express on 08/04/06 | 9.86 |
| 08/15/06 | Federal Express on 08/15/06 | 11.55 |
| 09/19/06 | Federal Express on 09/19/06 | 31.02 |
| 07/03/06 | PACER Legal Research, Statement Dated 04/01/06 - 06/30/06. | 1.58 |
| 07/03/06 | PACER Legal Research, Statement Dated 04/01/06 - 06/30/06. | 1.30 |
| 07/03/06 | PACER Legal Research, Statement Dated 04/01/06 - 06/30/06. | 1.37 |
| 07/12/06 | Lexis research by SHARED,LIBRARIAN on 07/12/2006. | 1.80 |
| 07/12/06 | Lexis research by SHARED,LIBRARIAN on 07/12/2006. | 11.25 |
| 07/19/06 | Lexis research by SHARED,LIBRARIAN on 07/19/2006. | 5.40 |
| 07/19/06 | Lexis research by SHARED,LIBRARIAN on 07/19/2006. | 33.75 |
| 07/22/06 | Lexis research by SHARED,LIBRARIAN on 07/22/2006. | 1.80 |
| 07/25/06 | Lexis research by SHARED,LIBRARIAN on 07/25/2006. | 6.30 |
| 07/25/06 | Lexis research by SHARED,LIBRARIAN on 07/25/2006. | 0.90 |
| 07/26/06 | Lexis research by SHARED,LIBRARIAN on 07/26/2006. | 6.30 |
| 07/26/06 | Lexis research by SHARED,LIBRARIAN on 07/26/2006. | 0.90 |



**SHEPPARD MULLIN**

A T T O R N E Y S   A T   L A W

48th Floor | 333 South Hope Street | Los Angeles, CA 90071-1448
213-620-1780 office | 213-620-1398 fax | www.sheppardmullin.com

---

06LT-113892: APL - UK Aerosols
Charles S. Donovan

October 19, 2006
Invoice 222414245
Page 19 of 20

### SUMMARY OF DISBURSEMENTS

| | | |
|---|---|---|
| 07/27/06 | Lexis research by MOOREHEAD, BRENNA on 07/27/2006. | 40.50 |
| 07/27/06 | Lexis research by MOOREHEAD, BRENNA on 07/27/2006. | 135.00 |
| 07/27/06 | Lexis research by MOOREHEAD, BRENNA on 07/27/2006. | 32.40 |
| 07/27/06 | Lexis research by MOOREHEAD, BRENNA on 07/27/2006. | 47.70 |
| 07/27/06 | Lexis research by SHARED,LIBRARIAN on 07/27/2006. | 4.50 |
| 07/28/06 | Lexis research by MOOREHEAD, BRENNA on 07/28/2006. | 1.75 |
| 07/28/06 | Lexis research by MOOREHEAD, BRENNA on 07/28/2006. | 8.10 |
| 07/28/06 | Lexis research by MOOREHEAD, BRENNA on 07/28/2006. | 0.32 |
| 07/28/06 | Lexis research by MOOREHEAD, BRENNA on 07/28/2006. | 8.80 |
| 07/28/06 | Lexis research by MOOREHEAD, BRENNA on 07/28/2006. | 0.03 |
| 07/28/06 | Lexis research by SHARED,LIBRARIAN on 07/28/2006. | 3.60 |
| 07/28/06 | Lexis research by SHARED,LIBRARIAN on 07/28/2006. | 22.50 |
| 07/28/06 | Lexis research by DONOVAN,CHARLES on 07/28/2006. | 81.00 |
| 07/28/06 | Lexis research by DONOVAN,CHARLES on 07/28/2006. | 477.00 |
| 07/28/06 | Lexis research by DONOVAN,CHARLES on 07/28/2006. | 12.60 |
| 07/28/06 | Lexis research by DONOVAN,CHARLES on 07/28/2006. | 22.50 |
| 07/31/06 | Lexis research by SHARED,LIBRARIAN on 07/31/2006. | 11.25 |
| 07/31/06 | Lexis research by SHARED,LIBRARIAN on 07/31/2006. | 0.90 |
| 07/31/06 | Lexis research by SHARED,LIBRARIAN on 07/31/2006. | 8.10 |
| 07/31/06 | Lexis research by DONOVAN,CHARLES on 07/31/2006. | 61.88 |
| 07/31/06 | Lexis research by DONOVAN,CHARLES on 07/31/2006. | 69.30 |
| 08/04/06 | Lexis research by SHARED,LIBRARIAN on 08/04/2006. | 5.63 |
| 08/04/06 | Lexis research by SHARED,LIBRARIAN on 08/04/2006. | 0.90 |
| 08/15/06 | Lexis research by MOOREHEAD, BRENNA on 08/15/2006. | 5.63 |
| 08/15/06 | Lexis research by MOOREHEAD, BRENNA on 08/15/2006. | 16.20 |
| 08/15/06 | Lexis research by MOOREHEAD, BRENNA on 08/15/2006. | 54.00 |
| 08/15/06 | Lexis research by SHARED,LIBRARIAN on 08/15/2006. | 5.63 |
| 08/15/06 | Lexis research by SHARED,LIBRARIAN on 08/15/2006. | 6.30 |
| 08/23/06 | Lexis research by SHARED,LIBRARIAN on 08/23/2006. | 0.90 |
| 08/23/06 | Lexis research by SHARED,LIBRARIAN on 08/23/2006. | 6.30 |
| 08/24/06 | Lexis research by SHARED,LIBRARIAN on 08/24/2006. | 0.90 |
| 08/24/06 | Lexis research by SHARED,LIBRARIAN on 08/24/2006. | 1.80 |
| 08/25/06 | Lexis research by SHARED,LIBRARIAN on 08/25/2006. | 16.88 |
| 08/25/06 | Lexis research by SHARED,LIBRARIAN on 08/25/2006. | 4.50 |
| 08/26/06 | Lexis research by MOOREHEAD, BRENNA on 08/26/2006. | 33.75 |
| 08/26/06 | Lexis research by MOOREHEAD, BRENNA on 08/26/2006. | 8.80 |
| 08/26/06 | Lexis research by MOOREHEAD, BRENNA on 08/26/2006. | 40.50 |
| 08/26/06 | Lexis research by MOOREHEAD, BRENNA on 08/26/2006. | 1.42 |
| 08/26/06 | Lexis research by MOOREHEAD, BRENNA on 08/26/2006. | 25.20 |
| 08/26/06 | Lexis research by MOOREHEAD, BRENNA on 08/26/2006. | 0.03 |
| 08/26/06 | | 2.57 |



**SHEPPARD MULLIN**

A T T O R N E Y S   A T   L A W

48th Floor | 333 South Hope Street | Los Angeles, CA 90071-1448
213-620-1780 office | 213-620-1398 fax | www.sheppardmullin.com

06LT-113892: APL - UK Aerosols
Charles S. Donovan

October 19, 2006
Invoice 222414245
Page 20 of 20

## SUMMARY OF DISBURSEMENTS

| Date | Description | Amount |
|------|-------------|-------:|
| 08/26/06 | Lexis research by MOOREHEAD, BRENNA on 08/26/2006. | 16.88 |
| 08/26/06 | Lexis research by SHARED,LIBRARIAN on 08/26/2006. | 3.60 |
| 08/26/06 | Lexis research by SHARED,LIBRARIAN on 08/26/2006. | 22.50 |
| 08/27/06 | Lexis research by SHARED,LIBRARIAN on 08/27/2006. | 0.90 |
| 08/27/06 | Lexis research by SHARED,LIBRARIAN on 08/27/2006. | 5.63 |
| 08/31/06 | Lexis research by SHARED,LIBRARIAN on 08/31/2006. | 12.60 |
| 08/31/06 | Lexis research by SHARED,LIBRARIAN on 08/31/2006. | 1.80 |
| 08/31/06 | Lexis research by SHARED,LIBRARIAN on 08/31/2006. | 5.63 |
| 09/01/06 | Lexis research by MOOREHEAD, BRENNA on 09/01/2006. | 3.47 |
| 09/01/06 | Lexis research by MOOREHEAD, BRENNA on 09/01/2006. | 8.10 |
| 09/01/06 | Lexis research by MOOREHEAD, BRENNA on 09/01/2006. | 0.25 |
| 09/01/06 | Lexis research by MOOREHEAD, BRENNA on 09/01/2006. | 6.30 |
| 09/01/06 | Lexis research by MOOREHEAD, BRENNA on 09/01/2006. | 0.03 |
| 09/01/06 | Lexis research by SHARED, LIBRARIAN on 09/01/2006. | 9.00 |
| 09/01/06 | Lexis research by SHARED,LIBRARIAN on 09/01/2006. | 2.70 |
| 09/01/06 | Lexis research by SHARED,LIBRARIAN on 09/01/2006. | 16.88 |
| 09/25/06 | Lexis research by SHARED, LIBRARIAN on 09/25/2006. | 3.60 |
| 09/25/06 | Lexis research by SHARED, LIBRARIAN on 09/25/2006. | 56.25 |
| 09/25/06 | Lexis research by SHARED, LIBRARIAN on 09/25/2006. | 17.10 |
| 09/25/06 | Lexis research by SHARED, LIBRARIAN on 09/25/2006. | 106.88 |
| 09/29/06 | Lexis research by SHARED, LIBRARIAN on 09/29/2006. | 6.30 |
| 09/29/06 | Lexis research by SHARED, LIBRARIAN on 09/29/2006. | 0.90 |
| 07/26/06 | Westlaw research by MOORHEAD,BRENNA, on 7/26/2006. | 14.47 |
| 07/27/06 | Westlaw research by MOORHEAD,BRENNA, on 7/27/2006. | 39.96 |
| 08/03/06 | Westlaw research by NETSOLUTIONS, on 8/3/2006. | 45.83 |
| 08/04/06 | Westlaw research by NETSOLUTIONS, on 8/4/2006. | 68.74 |
| 09/05/06 | Westlaw research by DONOVAN,CHARLES S, on 9/5/2006. | 15.44 |
| | Duplication | 813.75 |
| | Postage | 15.58 |
| | Telephone/Fax | 23.96 |

**Total Disbursements**                                    $ 3,682.84



**SHEPPARD MULLIN**
ATTORNEYS AT LAW

48th Floor | 333 South Hope Street | Los Angeles, CA 90071-1448
213-620-1780 office | 213-620-1398 fax | www.sheppardmullin.com

06LT-113892: APL - UK Aerosols
Charles S. Donovan

January 16, 2007
Invoice 222437371
Page 13 of 16

## SUMMARY OF DISBURSEMENTS

| Date | Description | Amount |
|---|---|---|
| 08/08/06 | Wheels of Justice - Judge Patel | 45.00 |
| 08/28/06 | A&A Legal Service-8/12 Personal Service Saad Joseph Nadhir; Subpoena in a Civil Case Notice of deposition | 262.00 |
| 09/06/06 | Front Range Legal Process Service-APL v UK Aerosols; To be served on: State Bank of India | 75.00 |
| 09/07/06 | A&A Legal Service- 8/14 Personal Service 1st Nat'l Bank; Subpoena in a Civil Case | 264.00 |
| 09/08/06 | LegaLink - Cert. Copy of transcript of James Burritt | 1,268.50 |
| 09/15/06 | LegaLink - Cert. Copy of Transcript of Walid Jamil | 978.75 |
| 10/06/06 | Esquire Deposition Serv- 10/5 Document Production | 78.60 |
| 10/12/06 | LegaLink - Cert. Copy Transcript of Kishor Kamdar | 1,049.45 |
| 12/08/06 | E. Lozowicki - meal re: depo preparation - 8/7/06 | 34.74 |
| 12/12/06 | Statewide Subpoena - save subpoena in NJ | 85.00 |
| 12/29/06 | C. Donovan - working lunch meal 12/18/06 | 40.69 |
| 10/05/06 | Western Messenger Delivery Service on 10/05/06 By Anna Carr To Gibson Robb & Lindh, 100 First St., San Francisco. Job# 2174723. Invoice# 945801. | 5.75 |
| 12/12/06 | Federal Express on 12/12/06 | 7.64 |
| 12/14/06 | Federal Express on 12/14/06 | 8.68 |
| 10/02/06 | PACER Legal Research, Statement Dated 07/01/06 - 08/31/06. | 6.98 |
| 10/02/06 | PACER Legal Research, Statement Dated 07/01/06 - 08/31/06. | 1.73 |
| 10/13/06 | PACER Legal Research, Statement Dated 09/01/06 - 09/30/06. | 1.44 |
| 10/10/06 | Lexis research by SHARED, LIBRARIAN on 10/10/2006. | 12.60 |
| 10/10/06 | Lexis research by SHARED, LIBRARIAN on 10/10/2006. | 78.75 |
| 12/03/06 | Lexis research by SHARED, LIBRARIAN on 12/3/2006. | 1.80 |
| 12/03/06 | Lexis research by SHARED, LIBRARIAN on 12/3/2006. | 11.25 |
| 12/04/06 | Lexis research by MOOREHEAD, BRENNA on 12/4/2006. | 163.80 |
| 12/04/06 | Lexis research by SHARED, LIBRARIAN on 12/4/2006. | 2.70 |
| 12/04/06 | Lexis research by SHARED, LIBRARIAN on 12/4/2006. | 16.88 |
| 12/05/06 | Lexis research by NORRIS, AMY on 12/5/2006. | 8.10 |
| 12/05/06 | Lexis research by NORRIS, AMY on 12/5/2006. | 491.40 |
| 12/05/06 | Lexis research by NORRIS, AMY on 12/5/2006. | 88.20 |
| 12/05/06 | Lexis research by NORRIS, AMY on 12/5/2006. | 11.25 |
| 12/06/06 | Lexis research by MOOREHEAD, BRENNA on 12/6/2006. | 0.99 |
| 12/06/06 | Lexis research by MOOREHEAD, BRENNA on 12/6/2006. | 12.68 |
| 12/06/06 | Lexis research by MOOREHEAD, BRENNA on 12/6/2006. | 0.03 |
| 12/06/06 | Lexis research by NORRIS, AMY on 12/6/2006. | 8.10 |
| 12/06/06 | Lexis research by NORRIS, AMY on 12/6/2006. | 6.30 |
| 12/06/06 | Lexis research by SHARED, LIBRARIAN on 12/6/2006. | 1.80 |
| 12/06/06 | Lexis research by SHARED, LIBRARIAN on 12/6/2006. | 5.63 |
| 12/07/06 | Lexis research by DONOVAN, CHARLES on 12/7/2006. | 104.40 |



**SHEPPARD MULLIN**
SHEPPARD MULLIN RICHTER & HAMPTON LLP
A T T O R N E Y S   A T   L A W

48th Floor | 333 South Hope Street | Los Angeles, CA 90071-1448
213-620-1780 *office* | 213-620-1398 *fax* | *www.sheppardmullin.com*

06LT-113892: APL - UK Aerosols
Charles S. Donovan

January 16, 2007
Invoice 222437371
Page 14 of 16

## SUMMARY OF DISBURSEMENTS

| | | |
|---|---|---|
| 12/08/06 | Lexis research by NORRIS, AMY on 12/8/2006. | |
| 12/11/06 | Lexis research by NORRIS, AMY on 12/11/2006. | 491.40 |
| 12/11/06 | Lexis research by NORRIS, AMY on 12/11/2006. | 120.60 |
| 12/11/06 | Lexis research by SHARED, LIBRARIAN on 12/11/2006. | 13.50 |
| 12/11/06 | Lexis research by SHARED, LIBRARIAN on 12/11/2006. | 0.90 |
| 12/13/06 | Lexis research by MOOREHEAD, BRENNA on 12/13/2006. | 11.25 |
| 12/13/06 | Lexis research by MOOREHEAD, BRENNA on 12/13/2006. | 8.10 |
| 12/13/06 | Lexis research by SHARED, LIBRARIAN on 12/13/2006. | 6.30 |
| 12/13/06 | Lexis research by SHARED, LIBRARIAN on 12/13/2006. | 6.30 |
| 12/14/06 | Lexis research by SHARED, LIBRARIAN on 12/14/2006. | 6.30 |
| 12/18/06 | Lexis research by NORRIS, AMY on 12/18/2006. | 13.50 |
| 12/18/06 | Lexis research by NORRIS, AMY on 12/18/2006. | 18.90 |
| 12/19/06 | Lexis research by DONOVAN, CHARLES on 12/19/2006. | 11.25 |
| 12/19/06 | Lexis research by DONOVAN, CHARLES on 12/19/2006. | 8.10 |
| 12/19/06 | Lexis research by DONOVAN, CHARLES on 12/19/2006. | 104.40 |
| 12/22/06 | Lexis research by LAUTER, MICHAEL on 12/22/2006. | 12.60 |
| 12/22/06 | Lexis research by LAUTER, MICHAEL on 12/22/2006. | 208.80 |
| 12/22/06 | Lexis research by LAUTER, MICHAEL on 12/22/2006. | 50.40 |
| 12/26/06 | Lexis research by LAUTER, MICHAEL on 12/26/2006. | 5.63 |
| 12/26/06 | Lexis research by LAUTER, MICHAEL on 12/26/2006. | 108.90 |
| 12/26/06 | Lexis research by LAUTER, MICHAEL on 12/26/2006. | 16.20 |
| 12/26/06 | Lexis research by LAUTER, MICHAEL on 12/26/2006. | 417.60 |
| 12/26/06 | Lexis research by LAUTER, MICHAEL on 12/26/2006. | 170.10 |
| 12/26/06 | Lexis research by LAUTER, MICHAEL on 12/26/2006. | 14.85 |
| 12/26/06 | Lexis research by LAUTER, MICHAEL on 12/26/2006. | 556.20 |
| 12/26/06 | Lexis research by LAUTER, MICHAEL on 12/26/2006. | 18.90 |
| 12/27/06 | Lexis research by LAUTER, MICHAEL on 12/27/2006. | 33.75 |
| 12/27/06 | Lexis research by LAUTER, MICHAEL on 12/27/2006. | 97.20 |
| 12/27/06 | Lexis research by LAUTER, MICHAEL on 12/27/2006. | 88.20 |
| 12/27/06 | Lexis research by LAUTER, MICHAEL on 12/27/2006. | 138.60 |
| 12/27/06 | Lexis research by SHARED, LIBRARIAN on 12/27/2006. | 32.40 |
| 12/28/06 | Lexis research by SHARED, LIBRARIAN on 12/28/2006. | 5.63 |
| 12/28/06 | Lexis research by SHARED, LIBRARIAN on 12/28/2006. | 6.30 |
| 12/29/06 | Lexis research by LAUTER, MICHAEL on 12/29/2006. | 0.90 |
| 12/29/06 | Lexis research by LAUTER, MICHAEL on 12/29/2006. | 81.00 |
| 12/29/06 | Lexis research by LAUTER, MICHAEL on 12/29/2006. | 664.20 |
| 12/29/06 | Lexis research by LAUTER, MICHAEL on 12/29/2006. | 132.30 |
| 12/29/06 | Lexis research by NORRIS, AMY on 12/29/2006. | 78.75 |
| 12/29/06 | Lexis research by NORRIS, AMY on 12/29/2006. | 16.20 |
| 12/29/06 | Lexis research by NORRIS, AMY on 12/29/2006. | 313.20 |
| 12/29/06 | Lexis research by NORRIS, AMY on 12/29/2006. | 25.20 |
| | | 5.63 |



**SHEPPARD MULLIN**
ATTORNEYS AT LAW

48th Floor | 333 South Hope Street | Los Angeles, CA  90071-1448
213-620-1780 *office* | 213-620-1398 *fax* | *www.sheppardmullin.com*

06LT-113892: APL - UK Aerosols
Charles S. Donovan

January 16, 2007
Invoice 222437371
Page 15 of 16

## SUMMARY OF DISBURSEMENTS

| | | |
|---|---|---:|
| 12/29/06 | Lexis research by SHARED, LIBRARIAN on 12/29/2006. | |
| 12/29/06 | Lexis research by SHARED,LIBRARIAN on 12/29/2006. | 11.25 |
| 12/29/06 | Lexis research by SHARED,LIBRARIAN on 12/29/2006. | 12.60 |
| 10/18/06 | Westlaw research by PAK,MARGARET, on 10/18/2006. | 2.70 |
| 10/19/06 | Westlaw research by PAK,MARGARET, on 10/19/2006. | 97.17 |
| 12/15/06 | Westlaw research by DONOVAN,CHARLES S, on 12/15/2006. | 519.02 |
| 12/21/06 | Westlaw research by LAUTER,MICHAEL, on 12/21/2006. | 48.13 |
| 12/22/06 | Westlaw research by LAUTER,MICHAEL, on 12/22/2006. | 568.35 |
| 12/26/06 | Westlaw research by LAUTER,MICHAEL, on 12/26/2006. | 801.45 |
| 12/27/06 | Westlaw research by LAUTER,MICHAEL, on 12/27/2006. | 401.40 |
| 12/29/06 | Westlaw research by LAUTER,MICHAEL, on 12/29/2006. | 12.15 |
| | Duplication | 1,030.73 |
| | Parking Validation | 728.00 |
| | Telephone/Fax | 16.50 |
| | | 30.60 |

**Total Disbursements**                        $ 13,641.10



# SHEPPARD MULLIN
SHEPPARD MULLIN RICHTER & HAMPTON LLP
**A T T O R N E Y S   A T   L A W**

48th Floor | 333 South Hope Street | Los Angeles, CA 90071-1448
213-620-1780 *office* | 213-620-1398 *fax* | *www.sheppardmullin.com*

06LT-113892: APL - UK Aerosols
Charles S. Donovan

April 13, 2007
Invoice 222459899
Page 18 of 21

## SUMMARY OF DISBURSEMENTS

| Date | Description | Amount |
|---|---|---|
| 08/21/06 | A&A Legal Serv- 8/11/06 Personal Service: State Bank of India | 240.00 |
| 08/22/06 | Shari Moss & Assoc. - Depositions of Peggy Lavigne & Haldis Fearn 08/08/06 | 526.25 |
| 01/17/07 | M. Lauter - taxi fares to USF Law Library to aid research 1/9/07 | 32.00 |
| 01/25/07 | Wheels of Justice - Bullvant House Bailey, PC | 45.00 |
| 01/31/07 | Wheels of Justice - Judge Patel | 45.00 |
| 02/05/07 | Wheels of Justice - serve : Judge Patel | 45.00 |
| 03/02/07 | A&A Legal Serve- 2/22 Personal Service:Robert Wetzel | 261.00 |
| 12/29/06 | Western Messenger Delivery Services on 12/29/06 By Brena Moorhead To Bullvant Houser Bailey, 601 California St., San Francisco. Job# 2217353. Invoice# 953459. | 8.05 |
| 01/03/07 | Western Messenger Delivery Services on 01/03/07 By Jenny Chin To USDC-San Fran, 450 Golden Gate Ave., San Francisco. Job# 2218704. Invoice# 953459. | 19.55 |
| 01/16/07 | Western Messenger Delivery Service on 01/16/07 By Jenny Chen To San Fran-USDC, 450 Golden Gate Ave., San Francisco. Job# 2223911. Invoice# 954694. | 9.78 |
| 01/23/07 | Western Messenger Delivery Service on 01/23/07 By Jenny Chin To USDc-San Fran, 450 Golden Gate Ave., San Francisco. Job# 2227125. Invoice# 955322. | 9.78 |
| 01/24/07 | Zoom Messenger Delivery Service on 01/24/07 By Arabella. Job Description: Deliv. Chambers Copy to: Hon. Patel, USDC SF, 450 Golden Gate. Invoice Dated 02/17/07. Invoice# SHP0701. | 12.00 |
| 01/30/07 | Western Messenger Deliver Service on 01/30/07 by Jenny To USDC-SF, 450 Golden Gate Ave., SF, CA. Job#2230401. Invoice#956012. | 24.00 |
| 02/16/07 | Western Messenger Delivery Service on 02/16/07 By Rose To USDC-San Fran, 450 Golden Gate Ave., San Francisco. Job# 2239728. Invoice# 957939. | 40.80 |
| 02/20/07 | Western Messenger Delivery Service on 02/20/07 By Jenny Chin To San Fran-USDC, 450 Golden Gate Ave., San Francisco. Job# 2240243. Invoice# 957939. | 22.80 |
| 01/02/07 | PACER Legal Research, Statement Dated 10/01/06 - 11/30/06. | 2.59 |
| 02/28/07 | PACER Legal Research. Statement Date 01/01/07 - 01/31/07. | 5.98 |
| 02/28/07 | PACER Legal Research. Statement Date 01/01/07 - 01/31/07. | 11.30 |
| 02/28/07 | PACER Legal Research. Statement Date 01/01/07 - 01/31/07. | 1.94 |
| 03/21/07 | PACER Legal Research, Statement Dated 02/01/07 - 02/28/07. | 7.27 |
| 03/21/07 | PACER Legal Research, Statement Dated 02/01/07 - 02/28/07. | 1.80 |



**SHEPPARD MULLIN**
SHEPPARD MULLIN RICHTER & HAMPTON LLP
ATTORNEYS AT LAW

48th Floor | 333 South Hope Street | Los Angeles, CA 90071-1448
213-620-1780 *office* | 213-620-1398 *fax* | www.sheppardmullin.com

06LT-113892: APL - UK Aerosols
Charles S. Donovan

April 13, 2007
Invoice 222459899
Page 19 of 21

## SUMMARY OF DISBURSEMENTS

| | | |
|---|---|---:|
| 01/03/07 | Lexis research by DONOVAN, CHARLES on 1/3/2007. | |
| 01/03/07 | Lexis research by DONOVAN, CHARLES on 1/3/2007. | 70.20 |
| 01/03/07 | Lexis research by DONOVAN, CHARLES on 1/3/2007. | 273.60 |
| 01/04/07 | Lexis research by NORRIS, AMY on 1/4/2007. | 6.75 |
| 01/04/07 | Lexis research by NORRIS, AMY on 1/4/2007. | 43.88 |
| 01/04/07 | Lexis research by NORRIS, AMY on 1/4/2007. | 40.50 |
| 01/04/07 | Lexis research by NORRIS, AMY on 1/4/2007. | 21.60 |
| 01/08/07 | Lexis research by DONOVAN, CHARLES on 1/8/2007. | 16.88 |
| 01/08/07 | Lexis research by DONOVAN, CHARLES on 1/8/2007. | 203.40 |
| 01/08/07 | Lexis research by NORRIS, AMY on 1/8/2007. | 6.75 |
| 01/09/07 | Lexis research by SHARED, LIBRARIAN on 1/9/2007. | 223.20 |
| 01/09/07 | Lexis research by SHARED, LIBRARIAN on 1/9/2007. | 7.20 |
| 01/10/07 | Lexis research by DONOVAN, CHARLES on 1/10/2007. | 22.50 |
| 01/10/07 | Lexis research by MOOREHEAD, BRENNA on 1/10/2007. | 406.80 |
| 01/10/07 | Lexis research by MOOREHEAD, BRENNA on 1/10/2007. | 5.45 |
| 01/10/07 | Lexis research by MOOREHEAD, BRENNA on 1/10/2007. | 17.55 |
| 01/10/07 | Lexis research by MOOREHEAD, BRENNA on 1/10/2007. | 70.44 |
| 01/10/07 | Lexis research by NORRIS, AMY on 1/10/2007. | 0.03 |
| 01/10/07 | Lexis research by NORRIS, AMY on 1/10/2007. | 8.78 |
| 01/10/07 | Lexis research by NORRIS, AMY on 1/10/2007. | 1,042.20 |
| 01/10/07 | Lexis research by NORRIS, AMY on 1/10/2007. | 60.75 |
| 01/10/07 | Lexis research by SHARED, LIBRARIAN on 1/10/2007. | 5.63 |
| 01/10/07 | Lexis research by SHARED, LIBRARIAN on 1/10/2007. | 0.90 |
| 01/12/07 | Lexis research by NORRIS, AMY on 1/12/2007. | 5.63 |
| 01/12/07 | Lexis research by NORRIS, AMY on 1/12/2007. | 8.78 |
| 01/12/07 | Lexis research by SHARED, LIBRARIAN on 1/12/2007. | 1,049.40 |
| 01/12/07 | Lexis research by SHARED, LIBRARIAN on 1/12/2007. | 6.30 |
| 01/13/07 | Lexis research by NORRIS, AMY on 1/13/2007. | 0.90 |
| 01/13/07 | Lexis research by NORRIS, AMY on 1/13/2007. | 17.55 |
| 01/15/07 | Lexis research by MOOREHEAD, BRENNA on 1/15/2007. | 156.60 |
| 01/15/07 | Lexis research by MOOREHEAD, BRENNA on 1/15/2007. | 13.50 |
| 01/17/07 | Lexis research by LAUTER, MICHAEL on 1/17/2007. | 135.00 |
| 01/17/07 | Lexis research by LAUTER, MICHAEL on 1/17/2007. | 78.98 |
| 01/17/07 | Lexis research by LAUTER, MICHAEL on 1/17/2007. | 74.25 |
| 01/17/07 | Lexis research by MOOREHEAD, BRENNA on 1/17/2007. | 50.63 |
| 01/17/07 | Lexis research by MOOREHEAD, BRENNA on 1/17/2007. | 1.26 |
| 01/17/07 | Lexis research by MOOREHEAD, BRENNA on 1/17/2007. | 16.27 |
| 01/17/07 | Lexis research by SHARED, LIBRARIAN on 1/17/2007. | 0.03 |
| | | 6.30 |



**SHEPPARD MULLIN**
SHEPPARD MULLIN RICHTER & HAMPTON LLP
A T T O R N E Y S   A T   L A W

48th Floor | 333 South Hope Street | Los Angeles, CA 90071-1448
213-620-1780 office | 213-620-1398 fax | www.sheppardmullin.com

06LT-113892: APL - UK Aerosols
Charles S. Donovan

April 13, 2007
Invoice 222459899
Page 20 of 21

## SUMMARY OF DISBURSEMENTS

| | | |
|---|---|---|
| 01/17/07 | Lexis research by SHARED, LIBRARIAN on 1/17/2007. | |
| 01/17/07 | Lexis research by SHARED, LIBRARIAN on 1/17/2007. | 6.30 |
| 01/18/07 | Lexis research by DONOVAN, CHARLES on 1/18/2007. | 1.80 |
| 01/18/07 | Lexis research by DONOVAN, CHARLES on 1/18/2007. | 406.80 |
| 01/18/07 | Lexis research by DONOVAN, CHARLES on 1/18/2007. | 13.50 |
| 01/18/07 | Lexis research by LAUTER, MICHAEL on 1/18/2007. | 5.63 |
| 01/18/07 | Lexis research by LAUTER, MICHAEL on 1/18/2007. | 105.30 |
| 01/18/07 | Lexis research by LAUTER, MICHAEL on 1/18/2007. | 45.00 |
| 01/18/07 | Lexis research by LAUTER, MICHAEL on 1/18/2007. | 283.50 |
| 01/19/07 | Lexis research by SHARED, LIBRARIAN on 1/19/2007. | 78.75 |
| 01/19/07 | Lexis research by SHARED, LIBRARIAN on 1/19/2007. | 6.30 |
| 01/20/07 | Lexis research by SHARED, LIBRARIAN on 1/20/2007. | 0.90 |
| 01/23/07 | Lexis research by NORRIS, AMY on 1/23/2007. | 0.90 |
| 01/23/07 | Lexis research by NORRIS, AMY on 1/23/2007. | 17.55 |
| 01/23/07 | Lexis research by NORRIS, AMY on 1/23/2007. | 174.60 |
| 01/29/07 | Lexis research by LAUTER, MICHAEL on 1/29/2007. | 6.75 |
| 01/29/07 | Lexis research by LAUTER, MICHAEL on 1/29/2007. | 334.80 |
| 02/02/07 | Lexis research by LAUTER, MICHAEL on 2/2/2007. | 60.75 |
| 02/02/07 | Lexis research by LAUTER, MICHAEL on 2/2/2007. | 491.40 |
| 02/02/07 | Lexis research by LAUTER, MICHAEL on 2/2/2007. | 198.00 |
| 02/02/07 | Lexis research by LAUTER, MICHAEL on 2/2/2007. | 378.00 |
| 02/06/07 | Lexis research by DONOVAN, CHARLES on 2/6/2007. | 13.50 |
| 02/06/07 | Lexis research by DONOVAN, CHARLES on 2/6/2007. | 6.75 |
| 02/06/07 | Lexis research by DONOVAN, CHARLES on 2/6/2007. | 13.50 |
| 02/26/07 | Lexis research by NORRIS, AMY on 2/26/2007. | 11.25 |
| 02/26/07 | Lexis research by NORRIS, AMY on 2/26/2007. | 45.00 |
| 02/26/07 | Lexis research by NORRIS, AMY on 2/26/2007. | 6.75 |
| 03/07/07 | Lexis research by NORRIS, AMY on 3/7/2007. | 5.63 |
| 03/13/07 | Lexis research by NORRIS, AMY on 3/13/2007. | 226.80 |
| 03/13/07 | Lexis research by NORRIS, AMY on 3/13/2007. | 26.33 |
| 03/13/07 | Lexis research by NORRIS, AMY on 3/13/2007. | 102.60 |
| 03/16/07 | Lexis research by NORRIS, AMY on 3/16/2007. | 16.88 |
| 03/16/07 | Lexis research by NORRIS, AMY on 3/16/2007. | 17.55 |
| 03/19/07 | Lexis research by NORRIS, AMY on 03/19/2007. | 27.00 |
| 03/19/07 | Lexis research by NORRIS, AMY on 03/19/2007. | 8.78 |
| 03/27/07 | Lexis research by NORRIS, AMY on 3/27/2007. | 13.50 |
| 03/27/07 | Lexis research by NORRIS, AMY on 3/27/2007. | 8.78 |
| 03/27/07 | Lexis research by NORRIS, AMY on 3/27/2007. | 47.25 |
| | | 5.63 |



**SHEPPARD MULLIN**
SHEPPARD MULLIN RICHTER & HAMPTON LLP
A T T O R N E Y S   A T   L A W

48th Floor | 333 South Hope Street | Los Angeles, CA 90071-1448
213-620-1780 *office* | 213-620-1398 *fax* | *www.sheppardmullin.com*

---

06LT-113892: APL - UK Aerosols
Charles S. Donovan

April 13, 2007
Invoice 222459899
Page 21 of 21

### SUMMARY OF DISBURSEMENTS

| | | |
|---|---|---:|
| 01/04/07 | Westlaw research by NORRIS,AMY B, on 1/4/2007. | 66.60 |
| 01/05/07 | Westlaw research by LAUTER,MICHAEL, on 1/5/2007. | 154.80 |
| 01/08/07 | Westlaw research by LAUTER,MICHAEL, on 1/8/2007. | 104.40 |
| 01/09/07 | Westlaw research by LAUTER,MICHAEL, on 1/9/2007. | 70.20 |
| 01/18/07 | Westlaw research by LAUTER,MICHAEL, on 1/18/2007. | 41.18 |
| 01/29/07 | Westlaw research by LAUTER,MICHAEL, on 1/29/2007. | 465.75 |
| | Duplication | 829.00 |
| | Telephone | 2.60 |

**Total Disbursements**                    $ 10,502.80

Case 3:05-cv-00646-MHP    Document 169    Filed 07/09/2007    Page 21 of 22    Page 5 of 8

| Fees Billed Through: | June 30, 2007 | | | Prebill No. 583993 | | Date Printed: | 7/3/2007 10:09 AM |
| Disb. Billed Through: | June 30, 2007 | | | | | Billing Atty Office | San Francisco |
| Billing Atty | 0279 | Donovan, Charles S. | | | | | |
| Client | 06LT | APL Co. Pte. Ltd. | | | | | |

**Re:  06LT-113892:  APL - UK Aerosols**    Matter Billing Atty    0279 – Donovan, Charles S.

## For Professional Services Through 06/30/07

| Date | Tkpr | Actual Hrs. | Rate | Actual Amt | Narrative | Hrs To Bill | Amt To Bill | Time ID | Phase - Task |
|------|------|-------------|------|-----------|-----------|-------------|-------------|---------|--------------|
| 06/28/07 | 1954 | 3.00 | 195.00 | 585.00 | | 3.00 | 585.00 | 7573094 | – |
| 06/28/07 | 2139 | 0.30 | 425.00 | 127.50 | | 0.30 | 127.50 | 7580947 | – |
| | | | | | .... | | | | |
| | | | | | | **Totals** | **90.80** | **36,599.00** | |

**Re:  06LT-113892:  APL - UK Aerosols**    Matter Billing Atty    0279 – Donovan, Charles S.

### Summary of Actual Time

| Tkpr No. | Tkpr Init | Name | Act. Hrs. | Avg. Rate | Act. Amt |
|----------|-----------|------|-----------|-----------|----------|
| 0279 | CSD | Charles S. Donovan | 15.20 | 585.00 | 8,892.00 |
| 2216 | B M | Brenna Moorhead | 0.30 | 325.00 | 97.50 |
| 2139 | ABN | Amy B. Norris | 56.20 | 425.00 | 23,885.00 |
| 1954 | R V | Roxana Vatanparast | 19.10 | 195.00 | 3,724.50 |
| | | **TOTALS** | **90.80** | **403.07** | **36,599.00** |

### Summary of Time To Bill

| % of Total | To Bill Hrs | Avg. Rate | To Bill Amt. | % of Total |
|------------|-------------|-----------|--------------|------------|
| 24.30 | 15.20 | 585.00 | 8,892.00 | 24.30 |
| 0.27 | 0.30 | 325.00 | 97.50 | 0.27 |
| 65.26 | 56.20 | 425.00 | 23,885.00 | 65.26 |
| 10.18 | 19.10 | 195.00 | 3,724.50 | 10.18 |
| | **90.80** | **403.07** | **36,599.00** | |

**Re:  06LT-113892:  APL - UK Aerosols**    Matter Billing Atty    0279 – Donovan, Charles S.

| Date | Amount | Disbursement Description | Check Number | Summary Phrase | Phase - Task Codes | DP Entry # |
|------|--------|------------------------|--------------|----------------|---------------------|------------|
| 05/22/07 | 24.00 | Western Messenger Delivery Service on 05/22/07 By Jenny To San Fran-USDC, 450 Golden Gate Ave, San Francisco. Job# 2288996. Invoice# 966505. | 0 | AIRC | E107 - NONE | 7570200 |
| 01/22/07 | 2250.00 | National Cargo Bureau Inc./Service Fee of Captain Peter S. Peers | 604321 | CHEX | | 7564039 |
| 04/05/07 | 7.98 | Tracking #79864562589O | 0 | FEDEX | E107 - NONE | 7502161 |
| | | From: Amy Norris, SHEPPARD MULLIN, 4 EMBARCADERO CTR LBBY 17, SAN FRANCISCO, CA 94111 | | | | |

Case 3:05-cv-00646-MHP   Document 169   Filed 07/09/2007   Page 22 of 22

Fees Billed Through: June 30, 2007
Disb. Billed Through: June 30, 2007

| Billing Atty | 0279 | Donovan, Charles S. |
| Client | 06LT | APL Co. Pte. Ltd. |

Prebill No. 583993

Date Printed:      7/3/2007 10:09 AM
Billing Atty Office   San Francisco

Page 6 of 8

To: Shoshana Chazan, APL Limited, 1111 Broadway, OAKLAND, CA 94607

| Date | Amount | Description | | | | Number |
|---|---|---|---|---|---|---|
| 04/02/07 | 61.20 | Lexis research by NORRIS, AMY on 4/2/2007. | 0 | LEXIS | E106 - NONE | 7501525 |
| 04/02/07 | 35.10 | Lexis research by NORRIS, AMY on 4/2/2007. | 0 | LEXIS | E106 - NONE | 7501526 |
| 04/02/07 | 111.60 | Lexis research by NORRIS, AMY on 4/2/2007. | 0 | LEXIS | E106 - NONE | 7501527 |
| 04/02/07 | 6.75 | Lexis research by NORRIS, AMY on 4/2/2007. | 0 | LEXIS | E106 - NONE | 7501528 |
| 04/06/07 | 8.78 | Lexis research by NORRIS, AMY on 4/6/2007. | 0 | LEXIS | E106 - NONE | 7501529 |
| 04/06/07 | 45.00 | Lexis research by NORRIS, AMY on 4/6/2007. | 0 | LEXIS | E106 - NONE | 7501530 |
| 04/10/07 | 6.75 | Lexis research by NORRIS, AMY on 4/10/2007. | 0 | LEXIS | E106 - NONE | 7504037 |
| 05/17/07 | 6.52 | Lexis research by NORRIS, AMY on 5/17/2007. | 0 | LEXIS | E106 - NONE | 7548586 |
| 06/08/07 | 13.50 | Lexis research by NORRIS, AMY on 6/8/2007. | 0 | LEXIS | E106 - NONE | 7571811 |
| 06/22/07 | 446.40 | Lexis research by DONOVAN, CHARLES on 06/22/2007. | 0 | LEXIS | E106 - NONE | 7592692 |
| 06/22/07 | 58.05 | Lexis research by VATANPARAST, ROXANA on 06/25/2007. | 0 | LEXIS | E106 - NONE | 7602473 |
| 06/25/07 | 1830.60 | Lexis research by VATANPARAST, ROXANA on 06/25/2007. | 0 | LEXIS | E106 - NONE | 7602474 |
| 06/25/07 | 209.25 | Lexis research by VATANPARAST, ROXANA on 06/25/2007. | 0 | LEXIS | E106 - NONE | 7602475 |
| 06/25/07 | 31.50 | Lexis research by VATANPARAST, ROXANA on 06/25/2007. | 0 | LEXIS | E106 - NONE | 7602476 |
| 06/25/07 | 19.58 | Lexis research by VATANPARAST, ROXANA on 06/25/2007. | 0 | LEXIS | E106 - NONE | 7602477 |
| 00/00/00 | 0.25 | Duplication 1 pages @ $0.25/page | | | DUPL | |

$ 5,172.81   Total Disbursements

Re: 06LT-113892: APL - UK Aerosols

Matter Billing Atty   0279 – Donovan, Charles S.

| Disb Code | Disb Description | Disb Amount |
|---|---|---|
| CHEX | Chex | 2,250.00 |
| AIRC | Courier / Messenger | 24.00 |
| DUPL | Duplication | 0.25 |
| FEDEX | Federal Express | 7.98 |
| LEXIS | Lexis Research | 2,890.58 |
| | Total Disbursements | 5,172.81 |

| Total Fees | 36,599.00 |
| Total Disbursements | 5,172.81 |
| Premium/Discounts | 0.00 |
| Total Fees and Disbursements | $41,771.81 |